# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: DBSI MASTER LEASECO INC.  §   Case No. 08-12752- CSS
§
§
§

_____Debtor(s)_____

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 **(without deducting any secured claims)** | Assets Exempt: N/A |
| Total Distributions to Claimants: $0.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $147,558.37 | |

3) Total gross receipts of $147,558.37 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $147,558.37 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $12,793.22 | $1,941,930,659.58 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $168,664.64 | $168,664.64 | $147,558.37 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $133,786.09 | $133,786.09 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $3,036,709.95 | $585,388,377.76 | $3,959,332.80 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $22,504,843.85 | $4,379,038,320.72 | $2,160,599,787.69 | $0.00 |
| **TOTAL DISBURSEMENTS** | $25,554,347.02 | $6,906,659,808.79 | $2,164,861,571.22 | $147,558.37 |

4) This case was originally filed under chapter 11 on 11/10/2008, and it was converted to chapter 7 on 09/15/2009.  The case was pending for 119 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    07/31/2019

By: /s/ George L. Miller
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENT RECEIVABLE | 1222-000 | $5,157.50 |
| Unclaimed Property - Turnover from DBSI Liquidat | 1229-000 | $22,797.92 |
| BANK ACCOUNT - KEY BANK | 1229-000 | $97,294.69 |
| REFUNDS | 1229-000 | $1,472.25 |
| FUNDS HELD IN RESERVE BY DBSI LIQUIDATING TRUSTE | 1229-000 | $20,652.88 |
| INTEREST (u) | 1270-000 | $183.13 |
| **TOTAL GROSS RECEIPTS** | | **$147,558.37** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1741 | Appliance Warehouse of America | 4210-000 | $0.00 | $6,860.39 | $0.00 | $0.00 |
| 2044 | COF Royal Montreal LLC | 4110-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 2289 | Beckley-Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 2929 | Dennis Myers & Joan Myers | 4110-000 | $0.00 | $101,424.09 | $0.00 | $0.00 |
| 3038 | Michael Gomez dba Youthful Essence | 4110-000 | $0.00 | $8,600.00 | $0.00 | $0.00 |
| 3306 | Charles Watkins | 4210-000 | $0.00 | $271.00 | $0.00 | $0.00 |
| 4439 | Lurie East 21st Street LLC | 4110-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 4450 | DAVIS SHOPPES AT TRAMMEL LLC | 4110-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 6110 | J. Thompson Salons LLC | 4110-000 | $12,793.22 | $19,500.00 | $0.00 | $0.00 |
| 7135 | Olsen Family Trust dated 01/30/96 | 4110-000 | $0.00 | $51,444.43 | $0.00 | $0.00 |
| 7176 | Olsen Family Trust dated 01/30/96 | 4110-000 | $0.00 | $51,341.41 | $0.00 | $0.00 |
| 8255 | The Olsen Trust dtd 4/26/2000 | 4110-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 8273 | The Olsen Trust dtd 4/26/2000 | 4110-000 | $0.00 | $102,277.53 | $0.00 | $0.00 |
| 11849 | Pershing LLC fbo Laurie G. Fraser | 4110-000 | $0.00 | $50,619.16 | $0.00 | $0.00 |
| 11960 | Ratkovic Stone Oak Crossing LLC | 4110-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 12032 | Ratkovic Stone Oak Crossing LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12168A | State of Idaho Department of Financ | 4800-000 | $0.00 | $1,836,162,802.00 | $0.00 | $0.00 |
| 14128 | Orix Capital Markets, LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14200 | Midland Loan Services Inc. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14212 | Midland Loan Services Inc | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14218 | Midland Loan Services Inc. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14220 | Midland Loan Services Inc | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 14246 | CWCapital Asset management LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 14276 | U. S. Bank National Association as | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14336 | Wells Fargo Bank NA as trustee for | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14340 | Wells Fargo Bank NA as trustee for | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14343 | Wells Fargo Bank NA as Trustee in t | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14345 | Wells Fargo Bank NA as trustee for | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14349 | Wells Fargo Bank NA as trustee for | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14370 | Midland Loan Services Inc. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14382 | Midland Loan Services Inc as Specia | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14383 | CWCapital Asset management LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14417 | Midland Loan Services Inc | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14422 | Midland Loan Services Inc. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14444 | CWCapital Asset Management LLC as S | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14446 | CWCapital Asset Management LLC as S | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14911 | Douglas B. & Lynn S. Click | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15009-1A | Hartsog Eagle Ridge LLC | 4110-000 | $0.00 | $200,015.00 | $0.00 | $0.00 |
| 15010-1A | Hartsog Eagle Ridge LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15014 | Barbara Carr | 4110-000 | $0.00 | $2,758.60 | $0.00 | $0.00 |
| 15015 | Barbara Carr | 4110-000 | $0.00 | $2,758.60 | $0.00 | $0.00 |
| 15020 | Barbara Carr | 4110-000 | $0.00 | $2,758.60 | $0.00 | $0.00 |
| 15022 | The Barbara Carr Trust | 4110-000 | $0.00 | $2,758.60 | $0.00 | $0.00 |
| 15427 | Doernhoefer Eagle Ridge LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15947 | D. Soderstrum - Village at Old Trac | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 15953 | Dennis Soderstrum | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 15960 | Oakwoods Master Limited Partnership | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 16034 | Friedlander - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 16053 | Van Dyke - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16064 | Herman Barthule | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 16076 | Earle Van Dyke | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 16127 | The Friedlander Family Trust Dated | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 16151 | Joseph Cozzetto | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 16648 | Click Wistar Center LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16652 | Douglas B. & Lynn S. Click | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16668 | Carr-Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 16689 | Roger R. Kubly | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 16706 | Kubly Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 16745 | H.B. Orchard Co. Inc. | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 16749 | F. Panzarino | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16755 | F Panzarino - Lakeside Sojourn | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16762 | David J. Reed Separate Property Tru | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16767 | Joyce Gruberman | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16768 | J. Gruberman Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16918 | James Alexander | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16936 | Martin - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16941 | Henry and Jeannette Rainey | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 16952 | Shirley Creller | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16963 | The Christopher Martin Trust dated | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16966 | Henry and Jeannette Rainey | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16976 | C. Panzarino | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16978 | Raffo - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16983 | C. Panzarino - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 16990 | The Pine Bay Realty Trust | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 17014 | Gelastopoulos - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17017 | Nikos Gelastopoulos | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17033 | Haddon - Northpark III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |

| 17036 | Pell Cruz Investment Inc. | 4110-000 | $0.00 | $34,785.37 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17038 | Alan R. Cox Trust dated 12/26/97 | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17041 | Gladys Buckbee | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17050 | G. Buckbee - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17074 | Barbara Little Hoyle | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17083 | Linda Olsoe | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17116 | W. Buckbee - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17124 | Wisner and Gladys Buckbee | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17130 | Hoyle - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17131 | Cook - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17166 | Trust B aka Bypass or Exemption Tru | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17167 | E Cook - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17169 | Carlo Tarditi | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17170 | Bypass Trust B of the Frank J Horga | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17171 | Sandra G. Wilgenbush | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17176 | Wilgenbush - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17177 | Larry J. Wilgenbush | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17178 | D. Lacivita - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17179 | David M. Lacivita | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17180 | Dickinson - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17181 | Jack Dickinson | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17185 | Selwyn Heller | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17187 | Heller - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17188 | William G. Floyd | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17189 | Karen L. Floyd | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17190 | Trust A aka Survivors Trust of the | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17191 | J. Tarditi - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17192 | C. Tarditi - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17193 | Josephine Tarditi | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 17194 | The Gupta Family Trust dated 11/15/ | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17196 | Floyd - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17197 | Heller - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17427 | Horgan - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17430 | Robert and Bernice Petersen Propert | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17432 | Merchant - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17433 | Petersen - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17435 | Martha Uribe | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17438 | Armando Uribe | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17439 | Uribe - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17443 | Ramirez - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17445 | Lana J. Rooney | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17447 | Maria R. Ramirez | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17448 | Joseph R. Ramirez | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17478 | Marjorie Sandford | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17479 | Sandford - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17480 | Sam & Lily Ching Family Trust dated | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17481 | Ching - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17482 | First Restatement of The Victor and | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17483 | Diamond - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17484 | Joesph P. Cusumano and Carol Ellen | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17485 | Cox - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17486 | Kathleen L. Bartle | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17487 | John M. Cox | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17489 | Bartle - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17490 | Francis J. Butler | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17492 | Butler - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17500 | Harrison Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |

| 17515 | Essabhoy Revocable Intervivos Trust | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17516 | Essabhoy - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17526 | Essabhoy - North Park II LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17529 | Nancy H. Johnson | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17534 | Johnson - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17537 | The Wilcox Family Trust | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17543 | Peirce - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17548 | Woodcock - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17562 | Ronald A. Woodcock | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17566 | Timothy S. Peirce | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17572 | Randy Greenhalgh | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17574 | H.B. Orchard Co. Inc. | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 17575 | Essabhoy Revocable Intervivos Trust | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17590 | Dal Porto - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17591 | The William F. Dal Porto Family Tru | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17592 | Howell J. McNorrill, III | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17593 | Watkins - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17594 | Watkins Family Trust dated May 18 2 | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17598 | Cozzetto Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17600 | Herman Barthule | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17605 | McNorrill Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17610 | Joseph Cozzetto | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17635 | Ernie Grandinetti | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 17641 | B. Trofe | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 17647 | Beverly Dunlap | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17649 | The Dunlap Family Trust | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17650 | Dunlap Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17653 | Samuel E. Clement | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 17657 | Becky Pfaff Freeman | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |

| 17659 | Becky Pfaff Freeman | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17664 | Clement/Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 17666 | John Clement | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 17726 | Ro Mer Investment Group | 4210-000 | $0.00 | $3,351.70 | $0.00 | $0.00 |
| 17736 | Matthys Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17744 | Sally A. McLeod | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17748 | B Estes & S McLeod Estes Co Ttees f | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17750 | McLeod - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17757 | Frances F. Taylor Trust | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 17821 | Dickinson Eagle Ridge LLC | 4110-000 | $0.00 | $7,820.35 | $0.00 | $0.00 |
| 17822 | Dickinson Eagle Ridge LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17889 | Thomas J. Cundy & Dora L. Cundy | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 17892 | Martin Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17893 | Kay Martin | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17894 | West Family Trust | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17897 | West - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17898 | Powell - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17899 | Powell Properties of Ocala Inc. | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17900 | Pista - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 17903 | Vincent T. Mander & Hiromi Mander | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17904 | Mander - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17905 | SGB - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17907 | James M. Hale | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17927 | Hale Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 17932 | Shirley Hill | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17933 | Shirley Hill | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17935 | Hill - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17937 | Lynn K. Arbuckle | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |

| 17939 | L. Arbuckle Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 17948 | Bob and Donna Treat Revocable Trust | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 17951 | Treat - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 17952 | Donna Mae Johnston | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17953 | Lorin Castleman | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17980 | Hazel Taylor | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17981 | Ezell - Shops @ Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17986 | Taylor Shops @ Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 17999 | Farkas - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18007 | Beacom - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18015 | J. Renner - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18017 | Mitchell - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18024 | Walton - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18026 | Guenther - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18028 | M. Ijichi - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18036 | Julie A. Renner | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18037 | Mary Ijichi | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18042 | Forest C. Barber, Jr. | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18044 | Treece - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18052 | Barber - North Park II LLC a Delawa | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18055 | Darling - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 18061 | Laura Mc Dougald Sutton | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18065 | Deane Farms LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18066 | John Michael Devney | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 18077 | Ruth Nesbitt Family Limited Partner | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18098 | The Living Trust of Henry A Shimer | 4110-000 | $0.00 | $351,699.73 | $0.00 | $0.00 |
| 18108 | The Old West Co Inc. | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18112 | Old West - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |

| 18115 | Figari - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18120 | Gerard G. Figari | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18131 | Park - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 18132 | Kathleen Hadsell-Henebury | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18142 | Monforton - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18144 | Betty Jo Monforton | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18152 | Click Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18153 | McCown - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18156 | David E. McCown and Jeanette McCown | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18161 | Taher A. & Zubi T. Fatehi Trust | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18167 | P. Stai Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18168 | Montana Buffalo - Haverford Place L | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18170 | Gerry-Lynn Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18175 | Errol Stai | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18178 | E. Stai - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18181 | Ruth Nesbitt - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18183 | Rainey - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18197 | Trust of Jesse Edwin Mitchell | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18200 | Burgess - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 18209 | David Ahlstrom | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 18215 | D. Ahlstrom - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 18221 | Darling - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18223 | The Daniel and Donna Darling 1992 R | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18227 | Vik - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18230 | Arlyn T. Vik | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18239 | Beninati North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18245 | R Norin - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |

| 18248 | John Edwin Burgess Revocable Trust | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
|-------|------------------------------------|----------|-------|------------|-------|-------|
| 18253 | Clarence Beninati | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18255 | Robert S. Norin | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18256 | Las Vegas Properties LLC aka NRV In | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18262 | NRV North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18268 | Mario Peruc Lakeview Sojourn LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18270 | Eugene and Rosie Erhardt | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18277 | Linda J. Garrett 1985 Living Trust | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18278 | Milewski - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18282 | Garrett - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18288 | The Trust A of the Singleton Family | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18302 | Singleton - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18305 | Douglas B. & Lynn S. Click | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18312 | Norman G. Olsen Family LC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18323 | Twining - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18339 | Hung - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18342 | Olsen - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18345 | Fong Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18350 | T. Trofe Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18357 | Mendioroz - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18358 | B. Trofe Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18361 | B. Trofe | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18377 | Sommer - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18378 | Watkins Family Trust dated May 18 2 | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18381 | Watkins - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18384 | J & D Investment Properties LLC Las | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18385 | Roger Milewski | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |

| 18386 | J & D North Park III LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18387 | Ulsaker - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18394 | W. Shantz - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 18395 | W. Shantz | 4110-000 | $0.00 | $97,470.86 | $0.00 | $0.00 |
| 18396 | Erman A. & Patricia M. Webb Revocab | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18399 | Norman L Ulsaker and June Willis UI | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 18400 | Greenhalgh - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18405 | Randy Greenhalgh | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18409 | James E. Twining, III | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18417 | Scola - Stone Oak Crossing LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18418 | Carol Scola | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18422 | E. Shantz - Lake Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 18437 | E. Shantz | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 18441 | Lewis North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18443 | Frue-Attie Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18447 | Procopio North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18451 | Ray Skoff Trust dated 10/6/2006 | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18457 | Hall - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18458 | Pell Cruz North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18459 | Rosalinda Haddon | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18462 | Gerry-Lynn Apartments | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18465 | Tami McDonald | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18466 | Ijichi - Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18479 | Lester W. Reas | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18482 | Revocable Trust of Kosuke Ijichi | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18487 | Walia - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18493 | Neela Walia Living Trust dated May | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18495 | Cleo - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 18496 | The Cleo A. Wennhold Family Limited | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18497 | Rooney - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18498 | Sanders Family Trust dated August 5 | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18503 | Fatehi Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18513 | Gordon - Friars Branch Crossing LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18514 | H.B. Orchard - Friars Branch Crossi | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 18515 | 2007 Brady Family Revocable Living | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18517 | Kasimatis - Friars Branch Crossing | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 18519 | Cestmir Herstus and Mary C. McGinle | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 18522 | Estate of Angeline Genge (Deceased) | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18523 | Frederick Family Trust dated 11/8/9 | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18524 | Herstus-McGinley Friars Branch Cros | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 18525 | Etchen - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18528 | Brady - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18529 | Herman Barthule | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 18534 | Zizileuskas Family Trust Dated 08/0 | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18536 | Herman Barthule | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18537 | Meryl M. David Living Trust 1989 | 4110-000 | $0.00 | $8,539.22 | $0.00 | $0.00 |
| 18538 | Zizileuskas - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18543 | Stewart - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18558 | Diane C. Waters | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18562 | Frederick - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18567 | Webb - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18569 | Waters North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18570 | Sandra Eileen Smolinsky Trust | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18573 | The Darwin & Shirlene Hall Family T | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18575 | Charles Foster | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |

| 18581 | Winton and Dorothy Etchen Trust | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18582 | Genge - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18591 | The Rene Sommer Living Trust 1997 d | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18594 | Lundell - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18596 | Robert C. Frue and Ariana Attie Fam | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18599 | Linda Lundell | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18608 | Johnston - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18613 | Santiago - Northpark III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18616 | Cox - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18619 | Chow Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18622 | Leland R. Smith and Helene R. Smith | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18623 | Winnie Waichi Chow | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18626 | Mark and Carol Pista | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 18627 | Peters Family Trust | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18633 | Wilhelm Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18637 | Pamela Ann Richardson Rivas Trust d | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18640 | Skoff North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18644 | Wendy Wilhelm | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18653 | John A. Miller | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18661 | Rebecca D. Miser Revocable Living T | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 18662 | Marcus and Donna Mahan | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 18663 | Smolinsky - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18675 | Zorina Bennett - Zorina Bennett Tru | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18680 | Philip Clay Barnhart Trust dated Ju | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 18682 | Pennings - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18686 | Norman L. and Darlene L. Klitzman | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18690 | The Ben-Joseph Family Trust | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |

| 18693 | Ben-Joseph - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18695 | Johnsin - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 18701 | Mahan - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 18704 | Kevin C. O'Malley | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 18726 | Rivas - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18729 | McKay - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18732 | Peters North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 18736 | Dale T Darling & Roxanne V Darling | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 18754 | Reas - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18765 | Dibble - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 18773 | G. Buckbee Currell Center LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18781 | Ben-Joseph Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 18788 | Castleman - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18809 | Harrison Family Trust | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18817 | Wisner and Gladys Buckbee | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18828 | Lorin Castleman | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18843 | Mark & Barbara Menth | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18851 | Miller - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18852 | C. Sanders - Shops @ Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18862 | Cusumano - Shops @ Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18880 | Castleman - Shops at Katy LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18888 | Sanders Family Trust Gunter H. & Gi | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 18925 | Klitzman - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 18967 | SGB Springfield LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 19025 | Devney - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19036 | Lorilla Leckie Hawkins | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19051 | Julie Staley | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |

| 19052 | Leckie - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19053 | David E. Farkas Declaration of Trus | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19058 | The Crumbley Family Trust dated Dec | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19065 | Crumbley - Lakeview Sojourn LLC a D | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19075 | The Ben-Joseph Family Trust | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 19079 | Smith - Northpark III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 19082 | Hurst - Shops @ Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 19086 | Piccadilly North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 19087 | P. Kirsch - Friar's Branch Crossing | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 19092 | Ernest Grandinetti | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 19094 | Hurst Holding Company, Inc. | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 19097 | Francesca E. Segarini Family Trust | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19100 | Grandinetti - Friar's Branch Crossi | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 19102 | Frederick Family Trust dated 11/8/9 | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19103 | Jean Christenson | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19104 | Paul H. Kirsch Trustee of the Revoc | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 19106 | Frederick - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19108 | Greenhalgh - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19119 | The Robert H. McKay Family Limited | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19122 | Landia North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19124 | Griffith - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 19125 | J. Staley - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19129 | Christenson Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19130 | Edward W. Griffith Family Trust as | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 19137 | Griffith - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 19140 | Edward W. Griffith Family Trust as | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |

| 19152 | Bannister Trust June 10 2002 | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19156 | Bannister - Currell Center LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 19162 | Segarini - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19170 | Ruth T. Walton Revocable Trust | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 19171 | Foster - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 19179 | Fred Guenther | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 19181 | Mercier Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19192 | C. Arbuckle Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 19198 | Michael P. Carr Trust | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 19199 | Mercier Lakeview Sojourn LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19204 | Eugene and Rosie Erhardt | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19210 | Terrence Mercier | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 19212 | Wisner Farms - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 19220 | Linda Lundell | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 19303 | Morris - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 19431 | Becker Farms Inc. | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19432 | Becker - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19433 | Frank M. Eggers, II | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19438 | The Johnsin Living Trust | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 19442 | O'Malley - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 19445 | Kenneth Morris and Sharon L. Mackli | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 19447 | Kenneth Morris and Sharon L. Mackli | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19449 | Bennett - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 19450 | G. Buckbee | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 19452 | W. Buckbee - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 19455 | M. Menth - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 19459 | Taylor - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |

| 19464 | B. Menth - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19517 | Eggers - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19521 | T. Trofe | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 19523 | E. Erhardt - Currell Centre LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 19539 | Wilcox - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19557 | Lurie East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19560 | Lafe Peavler | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19562 | L. Peavler - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19565 | Vicky Peavler | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19568 | V. Peavler - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19571 | Witman Family Trust dated March 5 1 | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19574 | Witman - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19575 | Robert Troiano, Jr. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19577 | Troiano - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19578 | T. Trofe | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 19580 | Lee D. Merchant | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19584 | Wike - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19686 | The Wayne T. Rowe Trust dated Septe | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19688 | Rowe - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19689 | The Lisa Marie Walter Revocable Tru | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19690 | Flynn Realty & Development LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19691 | Walter - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19692 | Debra L. Wike | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19693 | Flynn - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19694 | Carson Kyle Wike | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19696 | Louise Leon Guerrero Living Trust d | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19698 | Guerrero - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19704 | Cynthia L. Lacivita | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 19706 | C. Lacivita - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19708 | The Lurie Family Investments Ltd. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19710 | Sanders - East 21st Street LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19735 | The Megha Trust | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 19739 | Shattuck Realty, Inc. | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 19743 | Shattuck - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 19751 | Megha - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 19837 | David Y. & Wendy C. Fong | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 19887 | Wendy C. Fong | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 19915 | Syndea Mendioroz | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 19937 | Gordon Lynn Worstell | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 19951 | Roberts - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 19953 | Worstell - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20094 | Waters Duran - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 20099 | Holly Anne Waters Duran | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 20109 | Mendioroz - Riverstone LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20119 | COF Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20125 | COF Realty Corp | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20131 | Dance-Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20137 | Dance Properties LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20143 | Hung Family Trust | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 20150 | Anna Howerzyl | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20151 | Peirce - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20159 | Howerzyl-North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20179 | Piccadilly Apartments Inc. | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20185 | Steve Reisbaum | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20194 | S. Reisbaum North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20201 | Dorothee Gottschalk Living Trust | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |

| 20203 | Olsoe-North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20208 | B Trofe Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 20215 | Brown-Friar's Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20218 | R. Baxter - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20228 | Richard Brown | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20234 | Dorothy Peirce | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20241 | C. Baxter - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20244 | Dibble Enterprises | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20253 | Gottschalk Friars Branch Crossing L | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20256 | Cynthia A. Baxter | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20257 | Odyssey 2000 Friar's Branch Crossin | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20261 | Piccadilly Apartments Inc. | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20262 | A. Copenhaver-Friar's Branch Crossi | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20264 | Mark and Ann Copenhaver | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20268 | Piccadilly North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20269 | H. Ed Birdwell | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20270 | Birdwell-Friar's Branch Crossing LL | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20274 | The Gallant Truste UTA 3/18/00 | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20276 | Earl F. Eyre | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20278 | Trustee for Marla Kay Roe Trust Mar | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20280 | Gallant Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20284 | William & Betty Bailey Rev. Inter V | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20285 | Sandra Kay Norin | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20289 | New Life - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20294 | Magnan Living Trust 2003 | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20296 | Roe-North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20308 | Musser - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 20314 | New Life Properties LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |

| 20316 | Roger R. Kubly | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20318 | Paul L. Musser | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 20330 | Santa Margarita Investments LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20333 | H.B. Orchard - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20337 | Santa Margarita - North Park III LL | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20339 | S. Norin - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20348 | Deanne G Henderson | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20360 | Dixon - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 20366 | Robert A. Schroeder Trust Dtd 8/23/ | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 20376 | Schober - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20377 | Schroeder - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 20381 | Tuttle - Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 20383 | Betty M. Schober | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20384 | Robert G. Baxter | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20386 | Wesley R. Schober | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20390 | Demico Corporation | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20398 | Merritt - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20400 | Demico - Northpark II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20402 | Terence K. Tuttle and Sallie Ann Tu | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 20408 | Brent and Lisa Merritt | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20419 | Cheryl H. Arbuckle | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20427 | Cozzetto Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20428 | N. Haddon - Village at Old Tree, LL | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20448 | 2000 Fuller Tucker Trust est. July | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 20464 | Fuller Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 20487 | Fred Guenther LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20496 | Guenther - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20499 | Figari Family Land Trust | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |

| 20502 | Figari Villages at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20535 | Harrison - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20537 | Harrison Family Trust | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20557 | The Beacom Family Trust Dated Novem | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20566 | R4-North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20570 | R4 Sons LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20574 | Darrell Staley | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20577 | D. Staley - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20580 | The Ruth Sawyer Cook Living Trust d | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20582 | Cook - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20584 | Harrison - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 20592 | Laura Mc Dougald Sutton | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 20594 | Sutton - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 20609 | Eugene W. Opittek and Judith A. Opi | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20639 | Yvonne Santiago | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20649 | Noreen Haddon | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20665 | Miser - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20667 | Ralph J. Miser Revocable Living Tru | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20669 | R. Erhardt Currell Center LLC | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 20679 | W. Haddon Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20680 | William Haddon | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20683 | J & D - Currell Centre, LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20687 | J & D Investment Properties LLC Las | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20734 | Maviro - Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20742 | R. Miser - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20754 | The Johnsin Living Trust | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 20776 | Barnhart - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |

| 20789 | Derek & Cherie Lawson | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20792 | Lawson-Currell Centre | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 20798 | Nelson - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20812 | McCrory-Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20825 | The Kuan Revocable Family Trust Dat | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20848 | Magnan Friars Branch Crossing | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20854 | Kisling Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20855 | Ralph C. Treebs | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20856 | Sanchez Peregrina Eagle Ridge LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20861 | Modesto R Rivera and Norma L Rivera | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20863 | Rivera Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20865 | Annegrethe Kisling | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20867 | Mohme - Friar's Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20869 | Trudy W. Mohme | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20871 | Kubly - Friar's Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20872 | Roger R. Kubly | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 20881 | S. Clement - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20884 | Bass Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20886 | Bass Living Trust dated 4/10/03 | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20889 | Sutton Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 20891 | Cothran Family Trust | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20893 | Cothran Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 20898 | Stephen W. Treece | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 20899 | Miele-North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20901 | Dorene Miele | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 20920 | Kuan - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 20926 | Deah Hofeldt | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20935 | Hofeldt - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |

| 20939 | Chun Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20946 | Clavin W. & Gay Y. Chun | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 20949 | Sherry Dixon | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 20957 | Pyramid Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 20968 | Pyramid Properties LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 20974 | Levis Susan Ezell | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 20987 | Rowlett - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 21000 | Charles F. Gruberman | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 21013 | C. Gruberman - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 21017 | Creller - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 21019 | Robert B. Kramer TTEE Kramer Living | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 21026 | 920 Palisades Ave - Riverstone Medi | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21030 | The McCrory Living Trust LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 21038 | Kramer - Lakeview Sojourn LLC | 4110-000 | $0.00 | $93,470.86 | $0.00 | $0.00 |
| 21044 | Lawrencee D. Stowell Revocable Trus | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 21048 | Brune Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21061 | The Brune Living Trust dated July 1 | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21062 | Clyde D. Dalbec & Elena R. Pronzato | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 21066 | Dalbec - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 21073 | W. Renner - Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21078 | William S. Renner | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21079 | Frichtel Family Trust dated January | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 21083 | 920 Palisades Ave. Assoc., a NJ Par | 4110-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21084 | Frichtel - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 21096 | McAlidon Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 21098 | Douglas B. & Lynn S. Click | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21123 | Hadsell-Henebury-Stone Oak Crossing | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |

| 21129 | Landia Development Inc. | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 21130 | The Opittek Family Trust | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21131 | D. Scherber - Riverstone Medical LL | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21132 | Margaret McAlindon | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 21133 | Bushnell Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 21134 | Paul A. Bargetzi & Gwen E. Bargetzi | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21136 | Julia Bushnell | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 21143 | Tarina Matthys | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 21144 | Shimer - North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 21145 | Opittek Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21151 | Stowell-Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 21162 | Ralph C. Treebs Friars Branch Cross | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21167 | Johnny's Inc./Johnny L. Folsom | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21179 | Bailey Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21192 | T. Trofe Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 21200 | Wisner Farms Inc. | 4110-000 | $0.00 | $29,697.47 | $0.00 | $0.00 |
| 21203 | Wayne & Karleen Meyer Family Trust | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21218 | Kathleen Rose Burton Trust dated Ma | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21221 | Judith R. Gordon | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21226 | Tom & Lou Ann Rollins | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21228 | Bargetzi Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21229 | Roberts Family Revocable Trust U/A/ | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 21233 | Syndea Mendioroz | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 21243 | Patricia Stai | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21252 | Carol Scola | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |
| 21254 | Johnny's Friars Branch LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21261 | Kerr Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21268 | Scola - Village at Old Trace LLC | 4110-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 21276 | M. Kirsch-Friar's Branch Crossing L | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21279 | Lighthouse Properties LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21285 | Lighthouse Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21293 | Kelly R. Beckley | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21304 | Sandra L. Geary Trust dated May 4, | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21305 | Dennis C. Kerr, Trustee Kerr Family | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21308 | Brunner-Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21309 | DBSI Gateway Commons LLC | 4110-000 | $0.00 | $531,461.86 | $0.00 | $0.00 |
| 21310 | Clark & Donna Nelson Trustees of th | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21311 | The Danny J Brunner 1997 Trust | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21314 | Donna Nelson trustee of the Clark L | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21321 | John A. Kasimatis | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21322 | Mathilda S. Kirsch Trustee of the M | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21324 | Rollins-Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21326 | Geary Stone Oak Crossing LLC | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21332 | Harrison Family Trust | 4110-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 21335 | V. Reda - Currell Centre LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21338 | Vincent Reda as an Individual alone | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21353 | DBSI Diversified Realty REIT Inc. | 4110-000 | $0.00 | $531,461.86 | $0.00 | $0.00 |
| 21356 | Ghallon-Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 21357 | Meyer-North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21378 | Raymond Procopio | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 21379 | Ghallon-Shops at Katy LLC | 4110-000 | $0.00 | $64,297.33 | $0.00 | $0.00 |
| 21381 | ODell Family Trust | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 21382 | ODell North Park II LLC | 4110-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 21385 | M. Scherber - Riverstone Medical LL | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21387 | Dale and Marlene Scherber | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |

| 21394 | Gross Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
|-------|----------------------------------|----------|-------|------------|-------|-------|
| 21396 | The Gross Family Trust dated May 7 | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21411 | The Odyssey 2000 Revocable Trust da | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21415 | Garofalo - Friars Branch Crossing L | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21417 | James D. Garofalo | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21418 | E. Eyre Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21420 | Frank M. Eggers, II | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21422 | Eggers Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21425 | Cundy Friars Branch Crossing LLC | 4110-000 | $0.00 | $99,997.73 | $0.00 | $0.00 |
| 21436 | Maviro Corp | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21439 | Georgette A. Lewis | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21440 | Hunter Woods - Riverstone Medical L | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21441 | K. Reisbaum Northpark III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21443 | Karen Reisbaum | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21444 | Hunter Woods Apartments LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21448 | Joan F. Stahura | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21449 | Stahura Riverstone Medical LLC | 4110-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21453 | C. Nelson - North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21454 | Arnold Joseph Dos Santos as an Indi | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21458 | Patricia Traskiewicz Webb | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21459 | Dos Santos North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21463 | Herbert R. & Kathryn R. Huber | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21464 | Huber North Park III LLC | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 21533 | Johnsin Haverford Place LLC | 4110-000 | $0.00 | $438,613.11 | $0.00 | $0.00 |
| 21544 | Serissa LP | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 21558 | Serissa - Royal Montreal LLC | 4110-000 | $0.00 | $72,185.88 | $0.00 | $0.00 |
| 21559 | Jerry Don Stewart | 4110-000 | $0.00 | $341,785.37 | $0.00 | $0.00 |
| 22017 | Castleman Willow Bend LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22172 | Dalaya - Park Plaza Retail Center L | 4110-000 | $0.00 | $8,300,000.00 | $0.00 | $0.00 |
| 22327 | Ernie Grandinetti | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50003-1 | BOOMERANG LTD CHARLES PATERSON | 4110-000 | $0.00 | $170,792.78 | $0.00 | $0.00 |
| 50005-1 | Mary Maloney, Polk County Treasurer | 4700-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50012 | DARLENE KORF | 4110-000 | $0.00 | $486,000.00 | $0.00 | $0.00 |
| 50017S-1 | SOUTHEASTERN SYSTEM SVCS INC | 4210-000 | $0.00 | $3,806.80 | $0.00 | $0.00 |
| 50028 | W SINK SHOPPES AT TRAMMEL LLC | 4110-000 | $0.00 | $19,853.76 | $0.00 | $0.00 |
| 50029A | ANNA COOK | 4210-000 | $0.00 | $446.40 | $0.00 | $0.00 |
| 50039 | RODRIGUEZ MERCY MEDICAL LLC | 4110-000 | $0.00 | $8,376.50 | $0.00 | $0.00 |
| 50040-1 | LUQUER CLINTON MERCY MEDICAL LLCANNE LUQUER CLINTON | 4110-000 | $0.00 | $120,000.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$12,793.22** | **$1,941,930,659.58** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $10,627.92 | $10,627.92 | $9,267.12 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $320.60 | $320.60 | $279.55 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $48,146.50 | $48,146.50 | $41,981.82 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $218.23 | $218.23 | $190.29 |
| Bond Payments - INTERNATIONAL SURETIES | 2300-000 | NA | $187.73 | $187.73 | $187.73 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $202.58 | $202.58 | $202.58 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $106.14 | $106.14 | $106.14 |
| Banking and Technology Service Fee - Eagle Bank | 2600-000 | NA | $229.00 | $229.00 | $229.00 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $2,221.62 | $2,221.62 | $2,221.62 |
| Banking and Technology Service Fee - Union Bank of California | 2600-000 | NA | $876.33 | $876.33 | $876.33 |
| Attorney for Trustee Fees (Other Firm) - KLEHR HARRISON HARVEY BRANZBURG LLP | 3210-000 | NA | $99,116.88 | $99,116.88 | $86,425.96 |
| Attorney for Trustee Expenses (Other Firm)  - KLEHR HARRISON HARVEY BRANZBURG LLP | 3220-000 | NA | $6,411.11 | $6,411.11 | $5,590.23 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$168,664.64** | **$168,664.64** | **$147,558.37** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Administrative Rent (post-petition storage fees, leases) - Colonnade Tenants in Common | 6920-000 | NA | $101,165.00 | $101,165.00 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - The Mega Corporation dba CB Richard | 6920-000 | NA | $4,797.63 | $4,797.63 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - DBSI, INC. | 6920-000 | NA | $26,124.56 | $26,124.56 | $0.00 |
| Other Prior Chapter Administrative Expenses - MULTIFAMILY TECHNOLOGY SOLUTIONS, I | 6990-000 | NA | $960.85 | $960.85 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Texas Comptroller of Public Account | 6820-000 | NA | $738.05 | $738.05 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$133,786.09** | **$133,786.09** | **$0.00** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 146 | Nam Kyo Kim | 5600-000 | $0.00 | $996.00 | $996.00 | $0.00 |
| 862 | Ohio Department of Taxation | 5800-000 | $0.00 | $550.00 | $550.00 | $0.00 |
| 1569 | Ohio Department of Taxation | 5800-000 | $0.00 | $553.00 | $553.00 | $0.00 |
| 1741 -2 | Appliance Warehouse of America | 5600-000 | $0.00 | $2,281.53 | $0.00 | $0.00 |
| 2289 -2 | Beckley-Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 3038 -2 | Michael Gomez dba Youthful Essence | 5600-000 | $0.00 | $2,425.00 | $0.00 | $0.00 |
| 3318 | Vollmer Florissant Market Place LLC | 5200-000 | $0.00 | $14,000.00 | $0.00 | $0.00 |
| 3445 | Turner & Witt Plumbing | 5300-000 | NA | $916.36 | $916.36 | $0.00 |
| 3859 | Maid For Hire | 5300-000 | $380.00 | $555.00 | $555.00 | $0.00 |
| 4439 -2 | Lurie East 21st Street LLC | 5200-000 | $0.00 | $7,500.00 | $0.00 | $0.00 |
| 8955 | Dietz Willow Bend LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12555 | Dollar Tree Stores Inc No. 326 | 5200-000 | $0.00 | $110,000.00 | $0.00 | $0.00 |
| 12669 | Dollar Tree Stores Inc No. 281 | 5200-000 | $0.00 | $110,000.00 | $0.00 | $0.00 |
| 13759 | Jupiter Communities, LLC | 5200-000 | $0.00 | $3,578.27 | $3,578.27 | $0.00 |
| 13789 | Jupiter Communities, LLC | 5200-000 | $0.00 | $3,463.24 | $3,463.24 | $0.00 |
| 13792 | Jupiter Communities, LLC | 5200-000 | $0.00 | $4,761.96 | $4,761.96 | $0.00 |

| 14088 | Ohio Department of Taxation | 5800-000 | $0.00 | $57,125.43 | $57,125.43 | $0.00 |
|---|---|---|---|---|---|---|
| 14911 -2 | Douglas B. & Lynn S. Click | 5200-000 | $0.00 | $8,269.00 | $0.00 | $0.00 |
| 15009 -2 | Hartsog Eagle Ridge LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15010 -2 | Hartsog Eagle Ridge LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15014 -2 | Barbara Carr | 5200-000 | $0.00 | $7,028.16 | $0.00 | $0.00 |
| 15015 -2 | Barbara Carr | 5200-000 | $0.00 | $7,028.16 | $0.00 | $0.00 |
| 15020 -2 | Barbara Carr | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15022 -2 | The Barbara Carr Trust | 5200-000 | $0.00 | $7,028.16 | $0.00 | $0.00 |
| 15088 | Reis Beacon Point LLC | 5200-000 | $0.00 | $7,147.00 | $7,147.00 | $0.00 |
| 15427 -2 | Doernhoefer Eagle Ridge LLC | 5200-000 | $0.00 | $39,865.89 | $0.00 | $0.00 |
| 15600 | Glenn J. Reis Revocable Trust | 5200-000 | $0.00 | $7,147.00 | $7,147.00 | $0.00 |
| 15662 | Groen Houston Levee Galleria LLC | 5200-000 | $0.00 | $5,063.00 | $0.00 | $0.00 |
| 15919 | DNR Enterprises LLC | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 15929 | DNR Enterprises LLC | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 15936 | Darling - Houston Levee Galleria LL | 5200-000 | $0.00 | $6,413.00 | $6,413.00 | $0.00 |
| 15942 | Darling - Houston Levee Galleria LL | 5200-000 | $0.00 | $6,413.00 | $6,413.00 | $0.00 |
| 15947 -2 | D. Soderstrum - Village at Old Trac | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 15953 -2 | Dennis Soderstrum | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 15956 | 2007 Brady Family Revocable Living | 5200-000 | $0.00 | $13,947.00 | $13,947.00 | $0.00 |
| 15958 -2 | Oakwoods - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |

| 15959 | Thomas Lindheimer | 5200-000 | $0.00 | $9,475.00 | $9,475.00 | $0.00 |
|---|---|---|---|---|---|---|
| 15960 -2 | Oakwoods Master Limited Partnership | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 15961 | T. Lindheimer-Beacon Point LLC | 5200-000 | NA | $9,475.00 | $9,475.00 | $0.00 |
| 15964 | T. Lindheimer-Beacon Point LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15967 | Brady Beacon Point LLC | 5200-000 | $0.00 | $13,947.00 | $13,947.00 | $0.00 |
| 15973 | Lyle & Jean Carpenter Trust Dtd 2/2 | 5200-000 | $0.00 | $14,149.00 | $14,149.00 | $0.00 |
| 16025 | Eugene D. & Rose Marie Laughlin | 5200-000 | $0.00 | $13,499.00 | $13,499.00 | $0.00 |
| 16034 -2 | Friedlander - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 16035 | Laughlin - Houston Levee Galleria L | 5200-000 | $0.00 | $13,499.00 | $13,499.00 | $0.00 |
| 16053 -2 | Van Dyke - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 16064 -2 | Herman Barthule | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 16066 | Brune - Shop of Turkey Creek LLC | 5200-000 | $0.00 | $35,621.00 | $35,621.00 | $0.00 |
| 16076 -2 | Earle Van Dyke | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 16127 -2 | The Friedlander Family Trust Dated | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 16151 -2 | Joseph Cozzetto | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 16237 | Davies 1991 Living Trust | 5200-000 | $0.00 | $22,862.00 | $22,862.00 | $0.00 |
| 16241 | The Brune Living Trust dated July 1 | 5200-000 | $0.00 | $35,621.00 | $35,621.00 | $0.00 |
| 16243 | Davies-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $22,862.00 | $22,862.00 | $0.00 |
| 16283 | Arlyn & Marilyn Groen | 5200-000 | $0.00 | $5,063.00 | $5,063.00 | $0.00 |

| 16648 -2 | Click Wistar Center LLC | 5200-000 | $0.00 | $8,269.00 | $0.00 | $0.00 |
| 16652 -2 | Douglas B. & Lynn S. Click | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16668 -2 | Carr-Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 16689 -2 | Roger R. Kubly | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 16706 -2 | Kubly Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 16745 -2 | H.B. Orchard Co. Inc. | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 16749 -2 | F. Panzarino | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16755 -2 | F Panzarino - Lakeside Sojourn | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16762 -2 | David J. Reed Separate Property Tru | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16767 -2 | Joyce Gruberman | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16768 -2 | J. Gruberman Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16778 | Anthony M. Cusenza | 5200-000 | $0.00 | $8,356.00 | $8,356.00 | $0.00 |
| 16795 | La Corte Family Limited Partnership | 5200-000 | $0.00 | $10,771.00 | $10,771.00 | $0.00 |
| 16805 | La Corte Houston Levee Galleria LLC | 5200-000 | $0.00 | $10,771.00 | $10,771.00 | $0.00 |
| 16806 | PTL Investments LLC | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 16809 | The Hinder Family Trust Dated 7 21 | 5200-000 | $0.00 | $8,438.00 | $8,438.00 | $0.00 |
| 16812 | Sciulla-Mercy Medical LLC | 5200-000 | $0.00 | $12,660.00 | $12,660.00 | $0.00 |
| 16813 | Hinder-Houston Levee Galleria LLC | 5200-000 | $0.00 | $8,438.00 | $8,438.00 | $0.00 |
| 16829 | Fred W. Otto, III | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 16842 | Lee Noble & Patricia H. Noble Famil | 5200-000 | $0.00 | $20,249.00 | $20,249.00 | $0.00 |

| 16848 | Otto - Houston Levee Galleria LLC | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
|---|---|---|---|---|---|---|
| 16851 | Dunn-Beacon Point LLC | 5200-000 | $0.00 | $6,956.00 | $6,956.00 | $0.00 |
| 16856 | Jose Regueiro | 5200-000 | $0.00 | $12,059.00 | $12,059.00 | $0.00 |
| 16862 | Regueiro-Mercy Medical LLC | 5200-000 | $0.00 | $12,059.00 | $12,059.00 | $0.00 |
| 16864 | 2001 James A. Dunn Inter Vivos Trus | 5200-000 | $0.00 | $6,956.00 | $6,956.00 | $0.00 |
| 16876 | Thomas E. & Charlotte T. Pierce | 5200-000 | $0.00 | $9,466.00 | $9,466.00 | $0.00 |
| 16879 | Henderson-Mercy Medical LLC | 5200-000 | $0.00 | $9,043.00 | $9,043.00 | $0.00 |
| 16881 | 1992 Vige Living Trust dated Februa | 5200-000 | $0.00 | $10,429.00 | $10,429.00 | $0.00 |
| 16884 | Henderson-Mercy Medical LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16890 | M. Bateman-Park Plaza Retail Center | 5200-000 | $0.00 | $9,798.00 | $9,798.00 | $0.00 |
| 16895 | Eleanor Henderson | 5200-000 | $0.00 | $9,043.00 | $9,043.00 | $0.00 |
| 16918 -2 | James Alexander | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16920 | GA Ventures - Shops of Turkey Creek | 5200-000 | $0.00 | $9,466.00 | $9,466.00 | $0.00 |
| 16928 | Rodriguez Family Trust dtd. 11/02/0 | 5200-000 | $0.00 | $6,216.00 | $6,216.00 | $0.00 |
| 16934 | Eleanor Henderson | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16936 -2 | Martin - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16941 -2 | Henry and Jeannette Rainey | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 16952 -2 | Shirley Creller | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16960 | Cusenza - Houston Levee Galleria LL | 5200-000 | $0.00 | $10,370.00 | $10,370.00 | $0.00 |

| 16962 | Vige-Beacon Point LLC | 5200-000 | $0.00 | $10,429.00 | $10,429.00 | $0.00 |
| 16963 -2 | The Christopher Martin Trust dated | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16966 -2 | Henry and Jeannette Rainey | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16976 -2 | C. Panzarino | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16978 -2 | Raffo - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16983 -2 | C. Panzarino - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16990 -2 | The Pine Bay Realty Trust | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 16994 -2 | Reed - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 17014 -2 | Gelastopoulos - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17017 -2 | Nikos Gelastopoulos | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17025 | Gross-Beacon Point LLC | 5200-000 | $0.00 | $6,956.00 | $6,956.00 | $0.00 |
| 17026 | The Gross Family Trust dated May 7 | 5200-000 | $0.00 | $6,956.00 | $6,956.00 | $0.00 |
| 17027 | Rodriguez-Mercy Medical LLC | 5200-000 | $0.00 | $6,216.00 | $6,216.00 | $0.00 |
| 17031 | The Gregory L. Rudebusch Trust | 5200-000 | $0.00 | $10,125.00 | $10,125.00 | $0.00 |
| 17033 -2 | Haddon - Northpark III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17034 | Rudebusch - Houston Levee Galleria | 5200-000 | $0.00 | $10,125.00 | $10,125.00 | $0.00 |
| 17036 -2 | Pell Cruz Investment Inc. | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17038 -2 | Alan R. Cox Trust dated 12/26/97 | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17041 -2 | Gladys Buckbee | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |

| 17045 | The Garcia Family Trust u/a dated 6 | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 17050 -2 | G. Buckbee - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17055 | John & Geraldine Cusenza | 5200-000 | $0.00 | $10,370.00 | $10,370.00 | $0.00 |
| 17061 | Lansing Houston Levee Galleria LLC | 5200-000 | $0.00 | $10,724.00 | $10,724.00 | $0.00 |
| 17069 | Fournier-Beacon Point LLC | 5200-000 | $0.00 | $9,272.00 | $9,272.00 | $0.00 |
| 17074 -2 | Barbara Little Hoyle | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17083 -2 | Linda Olsoe | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17092 | Amaral-Beacon Point LLC | 5200-000 | $0.00 | $9,272.00 | $9,272.00 | $0.00 |
| 17094 | Luis DeMelo | 5200-000 | $0.00 | $9,272.00 | $9,272.00 | $0.00 |
| 17096 | DeMelo-Beacon Point LLC | 5200-000 | $0.00 | $9,272.00 | $9,272.00 | $0.00 |
| 17107 | Jose Amaral | 5200-000 | $0.00 | $9,272.00 | $9,272.00 | $0.00 |
| 17116 -2 | W. Buckbee - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17119 | Naran Family Trust | 5200-000 | $0.00 | $8,945.00 | $8,945.00 | $0.00 |
| 17124 -2 | Wisner and Gladys Buckbee | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17130 -2 | Hoyle - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17131 -2 | Cook - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17166 -2 | Trust B aka Bypass or Exemption Tru | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17167 -2 | E Cook - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17169 -2 | Carlo Tarditi | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 17170 -2 | Bypass Trust B of the Frank J Horga | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17171 -2 | Sandra G. Wilgenbush | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17176 -2 | Wilgenbush - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17177 -2 | Larry J. Wilgenbush | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17178 -2 | D. Lacivita - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17179 -2 | David M. Lacivita | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17180 -2 | Dickinson - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17181 -2 | Jack Dickinson | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17185 -2 | Selwyn Heller | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17187 -2 | Heller - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17188 -2 | William G. Floyd | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17189 -2 | Karen L. Floyd | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17190 -2 | Trust A aka Survivors Trust of the | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17191 -2 | J. Tarditi - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17192 -2 | C. Tarditi - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17193 -2 | Josephine Tarditi | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17194 -2 | The Gupta Family Trust dated 11/15/ | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17196 -2 | Floyd - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17197 -2 | Heller - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17219 | Herris-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $15,939.00 | $15,939.00 | $0.00 |

| 17225 | Herris Living Trust, dated Septembe | 5200-000 | $0.00 | $15,939.00 | $15,939.00 | $0.00 |
| 17418 | ARI-Mansfield Sugarland L. P. | 5200-000 | $0.00 | $28,834.00 | $28,834.00 | $0.00 |
| 17427 -2 | Horgan - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17430 -2 | Robert and Bernice Petersen Propert | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17432 -2 | Merchant - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17433 -2 | Petersen - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17435 -2 | Martha Uribe | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17438 -2 | Armando Uribe | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17439 -2 | Uribe - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17443 -2 | Ramirez - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17445 -2 | Lana J. Rooney | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17447 -2 | Maria R. Ramirez | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17448 -2 | Joseph R. Ramirez | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17478 -2 | Marjorie Sandford | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17479 -2 | Sandford - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17480 -2 | Sam & Lily Ching Family Trust dated | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17481 -2 | Ching - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17482 -2 | First Restatement of The Victor and | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17483 -2 | Diamond - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 17484 -2 | Joesph P. Cusumano and Carol Ellen | 5200-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17485 -2 | Cox - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17486 -2 | Kathleen L. Bartle | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17487 -2 | John M. Cox | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17489 -2 | Bartle - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17490 -2 | Francis J. Butler | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17492 -2 | Butler - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17500 -2 | Harrison Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17515 -2 | Essabhoy Revocable Intervivos Trust | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 17516 -2 | Essabhoy - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 17526 -2 | Essabhoy - North Park II LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17529 -2 | Nancy H. Johnson | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 17534 -2 | Johnson - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 17537 -2 | The Wilcox Family Trust | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 17543 -2 | Peirce - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 17548 -2 | Woodcock - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17562 -2 | Ronald A. Woodcock | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17566 -2 | Timothy S. Peirce | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 17572 -2 | Randy Greenhalgh | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 17574 -2 | H.B. Orchard Co. Inc. | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |

| 17575 -2 | Essabhoy Revocable Intervivos Trust | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|----------|-------------------------------------|----------|-------|-------|-------|-------|
| 17590 -2 | Dal Porto - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17591 -2 | The William F. Dal Porto Family Tru | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17592 -2 | Howell J. McNorrill, III | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17593 -2 | Watkins - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17594 -2 | Watkins Family Trust dated May 18 2 | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17598 -2 | Cozzetto Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17600 -2 | Herman Barthule | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17605 -2 | McNorrill Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17610 -2 | Joseph Cozzetto | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17635 -2 | Ernie Grandinetti | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 17641 -2 | B. Trofe | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 17647 -2 | Beverly Dunlap | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17649 -2 | The Dunlap Family Trust | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17650 -2 | Dunlap Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17653 -2 | Samuel E. Clement | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 17657 -2 | Becky Pfaff Freeman | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 17659 -2 | Becky Pfaff Freeman | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17664 -2 | Clement/Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 17666 -2 | John Clement | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |

| 17682 | R. Morofsky-Park Plaza Retail Cente | 5200-000 | $0.00 | $11,105.00 | $11,105.00 | $0.00 |
| 17726 -2 | Ro Mer Investment Group | 5200-000 | $0.00 | $8,539.22 | $0.00 | $0.00 |
| 17736 -2 | Matthys Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17744 -2 | Sally A. McLeod | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17748 -2 | B Estes & S McLeod Estes Co Ttees f | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17750 -2 | McLeod - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17757 -2 | Frances F. Taylor Trust | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 17821 -2 | Dickinson Eagle Ridge LLC | 5200-000 | $0.00 | $46,635.89 | $0.00 | $0.00 |
| 17822 -2 | Dickinson Eagle Ridge LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17889 -2 | Thomas J. Cundy & Dora L. Cundy | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 17892 -2 | Martin Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17893 -2 | Kay Martin | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17894 -2 | West Family Trust | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17897 -2 | West - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17898 -2 | Powell - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17899 -2 | Powell Properties of Ocala Inc. | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17900 -2 | Pista - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 17903 -2 | Vincent T. Mander & Hiromi Mander | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17904 -2 | Mander - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |

| 17905 -2 | SGB - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17907 -2 | James M. Hale | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17927 -2 | Hale Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 17932 -2 | Shirley Hill | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17933 -2 | Shirley Hill | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17935 -2 | Hill - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17937 -2 | Lynn K. Arbuckle | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17939 -2 | L. Arbuckle Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 17948 -2 | Bob and Donna Treat Revocable Trust | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 17951 -2 | Treat - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 17952 -2 | Donna Mae Johnston | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17953 -2 | Lorin Castleman | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17964 | Kristie Martini | 5200-000 | $0.00 | $14,877.00 | $14,877.00 | $0.00 |
| 17965 | Julia Bushnell | 5200-000 | $0.00 | $13,154.00 | $13,154.00 | $0.00 |
| 17980 -2 | Hazel Taylor | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17981 -2 | Ezell - Shops @ Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17982 | Helen E. McCaslin | 5200-000 | $0.00 | $6,893.00 | $6,893.00 | $0.00 |
| 17986 -2 | Taylor Shops @ Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 17988 | McCaslin Houston Levee Galleria LLC | 5200-000 | $0.00 | $6,893.00 | $6,893.00 | $0.00 |
| 17999 -2 | Farkas - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |

| 18002 | Garcia - Houston Levee Galleria LLC | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 18006 | Greenhalgh Trust U/T/D/March 5 1993 | 5200-000 | $0.00 | $25,501.00 | $25,501.00 | $0.00 |
| 18007 -2 | Beacom - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18015 -2 | J. Renner - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18017 -2 | Mitchell - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18024 -2 | Walton - Currell Centre LLC | 5200-000 | NA | $273,124.42 | $0.00 | $0.00 |
| 18026 -2 | Guenther - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18028 -2 | M. Ijichi - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18036 -2 | Julie A. Renner | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18037 -2 | Mary Ijichi | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18042 -2 | Forest C. Barber, Jr. | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18044 -2 | Treece - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18052 -2 | Barber - North Park II LLC a Delawa | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18055 -2 | Darling - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18061 -2 | Laura Mc Dougald Sutton | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18065 -2 | Deane Farms LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18066 -2 | John Michael Devney | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18077 -2 | Ruth Nesbitt Family Limited Partner | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18098 -2 | The Living Trust of Henry A Shimer | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |

| 18108 -2 | The Old West Co Inc. | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18112 -2 | Old West - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18115 -2 | Figari - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18120 -2 | Gerard G. Figari | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18121 | Ronald Morofsky | 5200-000 | $0.00 | $11,105.00 | $11,105.00 | $0.00 |
| 18125 | Gail & Robert Carter | 5200-000 | $0.00 | $9,311.00 | $9,311.00 | $0.00 |
| 18131 -2 | Park - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18132 -2 | Kathleen Hadsell-Henebury | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18134 | G Carter - Shops of Turkey Creek LL | 5200-000 | $0.00 | $9,311.00 | $9,311.00 | $0.00 |
| 18142 -2 | Monforton - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18144 -2 | Betty Jo Monforton | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18152 -2 | Click Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 18153 -2 | McCown - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 18155 | Traymar - Shops of Turkey Creek LLC | 5200-000 | $0.00 | $7,061.00 | $7,061.00 | $0.00 |
| 18156 -2 | David E. McCown and Jeanette McCown | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 18161 -2 | Taher A. & Zubi T. Fatehi Trust | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18167 -2 | P. Stai Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 18168 -2 | Montana Buffalo - Haverford Place L | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18169 | Thomas J and Joan R. Traymar | 5200-000 | $0.00 | $7,061.00 | $7,061.00 | $0.00 |

| 18170 -2 | Gerry-Lynn Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18175 -2 | Errol Stai | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 18178 -2 | E. Stai - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 18181 -2 | Ruth Nesbitt - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18182 | Robert D. Bentz | 5200-000 | $0.00 | $8,572.00 | $8,572.00 | $0.00 |
| 18183 -2 | Rainey - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18186 | Bentz - Houston Levee Galleria LLC | 5200-000 | $0.00 | $8,572.00 | $8,572.00 | $0.00 |
| 18191 | Hoffecker-Beacon Point LLC | 5200-000 | $0.00 | $8,253.00 | $8,253.00 | $0.00 |
| 18197 -2 | Trust of Jesse Edwin Mitchell | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18198 | Frank Hoffecker | 5200-000 | $0.00 | $8,253.00 | $8,253.00 | $0.00 |
| 18200 -2 | Burgess - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18209 -2 | David Ahlstrom | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18215 -2 | D. Ahlstrom - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18221 -2 | Darling - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18223 -2 | The Daniel and Donna Darling 1992 R | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18227 -2 | Vik - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18229 | Glenn - Houston Levee Galleria LLC | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 18230 -2 | Arlyn T. Vik | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18232 | The Glenn Family Trust dated June 3 | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |

| 18239 -2 | Beninati North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18242 | Strite - Houston Levee Galleria LLC | 5200-000 | $0.00 | $15,187.00 | $15,187.00 | $0.00 |
| 18245 -2 | R Norin - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18247 | Strites Golf Shop Inc. | 5200-000 | $0.00 | $15,187.00 | $15,187.00 | $0.00 |
| 18248 -2 | John Edwin Burgess Revocable Trust | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18250 | Merrill Bateman c/o Bateman - Park | 5200-000 | $0.00 | $9,798.00 | $9,798.00 | $0.00 |
| 18253 -2 | Clarence Beninati | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18255 -2 | Robert S. Norin | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18256 -2 | Las Vegas Properties LLC aka NRV In | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18262 -2 | NRV North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18268 -2 | Mario Peruc Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18270 -2 | Eugene and Rosie Erhardt | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 18277 -2 | Linda J. Garrett 1985 Living Trust | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18278 -2 | Milewski - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 18282 -2 | Garrett - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18288 -2 | The Trust A of the Singleton Family | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18302 -2 | Singleton - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18305 -2 | Douglas B. & Lynn S. Click | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 18312 -2 | Norman G. Olsen Family LC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |

| 18323 -2 | Twining - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18339 -2 | Hung - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18342 -2 | Olsen - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18345 -2 | Fong Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18350 -2 | T. Trofe Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18357 -2 | Mendioroz - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18358 -2 | B. Trofe Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18361 -2 | B. Trofe | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18377 -2 | Sommer - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18378 -2 | Watkins Family Trust dated May 18 2 | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18381 -2 | Watkins - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18384 -2 | J & D Investment Properties LLC Las | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18385 -2 | Roger Milewski | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 18386 -2 | J & D North Park III LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18387 -2 | Ulsaker - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 18394 -2 | W. Shantz - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18395 -2 | W. Shantz | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18396 -2 | Erman A. & Patricia M. Webb Revocab | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 18397 -2 | Marie Pennings | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |

| 18399 -2 | Norman L Ulsaker and June Willis Ul | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18400 -2 | Greenhalgh - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18405 -2 | Randy Greenhalgh | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18409 -2 | James E. Twining, III | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18417 -2 | Scola - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18418 -2 | Carol Scola | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18422 -2 | E. Shantz - Lake Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18437 -2 | E. Shantz | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 18441 -2 | Lewis North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18443 -2 | Frue-Attie Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18447 -2 | Procopio North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18451 -2 | Ray Skoff Trust dated 10/6/2006 | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18457 -2 | Hall - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18458 -2 | Pell Cruz North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18459 -2 | Rosalinda Haddon | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18462 -2 | Gerry-Lynn Apartments | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18465 -2 | Tami McDonald | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18466 -2 | Ijichi - Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18470 | Samuel E Godwin LLC by Donald Rex G | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18479 -2 | Lester W. Reas | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 18482 -2 | Revocable Trust of Kosuke Ijichi | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18487 -2 | Walia - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18493 -2 | Neela Walia Living Trust dated May | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18495 -2 | Cleo - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18496 -2 | The Cleo A. Wennhold Family Limited | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18497 -2 | Rooney - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18498 -2 | Sanders Family Trust dated August 5 | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18503 -2 | Fatehi Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18513 -2 | Gordon - Friars Branch Crossing LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18514 -2 | H.B. Orchard - Friars Branch Crossi | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 18515 -2 | 2007 Brady Family Revocable Living | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18517 -2 | Kasimatis - Friars Branch Crossing | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 18519 -2 | Cestmir Herstus and Mary C. McGinle | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 18522 -2 | Estate of Angeline Genge (Deceased) | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18523 -2 | Frederick Family Trust dated 11/8/9 | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18524 -2 | Herstus-McGinley Friars Branch Cros | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 18525 -2 | Etchen - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18528 -2 | Brady - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18529 -2 | Herman Barthule | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |

| 18534 -2 | Zizileuskas Family Trust Dated 08/0 | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18536 -2 | Herman Barthule | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18537 -2 | Meryl M. David Living Trust 1989 | 5200-000 | $0.00 | $3,351.70 | $0.00 | $0.00 |
| 18538 -2 | Zizileuskas - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18543 -2 | Stewart - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18545 | Gary Minor | 5200-000 | $0.00 | $19,597.00 | $19,597.00 | $0.00 |
| 18549 | Minor-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $19,597.00 | $19,597.00 | $0.00 |
| 18558 -2 | Diane C. Waters | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18562 -2 | Frederick - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18567 -2 | Webb - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18569 -2 | Waters North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18570 -2 | Sandra Eileen Smolinsky Trust | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18573 -2 | The Darwin & Shirlene Hall Family T | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18575 -2 | Charles Foster | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18581 -2 | Winton and Dorothy Etchen Trust | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18582 -2 | Genge - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18591 -2 | The Rene Sommer Living Trust 1997 d | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18593 | Ashcraft Houston Levee Galleria LLC | 5200-000 | $0.00 | $8,438.00 | $8,438.00 | $0.00 |
| 18594 -2 | Lundell - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |

| 18596 -2 | Robert C. Frue and Ariana Attie Fam | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18598 | Grant & Dorothy Ashcraft | 5200-000 | $0.00 | $8,438.00 | $8,438.00 | $0.00 |
| 18599 -2 | Linda Lundell | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18608 -2 | Johnston - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18613 -2 | Santiago - Northpark III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18616 -2 | Cox - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18619 -2 | Chow Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18622 -2 | Leland R. Smith and Helene R. Smith | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18623 -2 | Winnie Waichi Chow | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18626 -2 | Mark and Carol Pista | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 18627 -2 | Peters Family Trust | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18633 -2 | Wilhelm Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18637 -2 | Pamela Ann Richardson Rivas Trust d | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18640 -2 | Skoff North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18644 -2 | Wendy Wilhelm | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18653 -2 | John A. Miller | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18661 -2 | Rebecca D. Miser Revocable Living T | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18662 -2 | Marcus and Donna Mahan | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18663 -2 | Smolinsky - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18675 -2 | Zorina Bennett - Zorina Bennett Tru | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 18680 -2 | Philip Clay Barnhart Trust dated Ju | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18682 -2 | Pennings - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18686 -2 | Norman L. and Darlene L. Klitzman | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 18690 -2 | The Ben-Joseph Family Trust | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18693 -2 | Ben-Joseph - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 18695 -2 | Johnsin - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18700 | Luquer Clinton - Mercy Medical LLC | 5200-000 | $0.00 | $7,464.00 | $7,464.00 | $0.00 |
| 18701 -2 | Mahan - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18704 -2 | Kevin C. O'Malley | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18710 | Van Wagner - Houston Levee Galleria | 5200-000 | $0.00 | $10,463.00 | $10,463.00 | $0.00 |
| 18711 | Van Wagner - Houston Levee Galleria | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18712 | Mark Van Wagner | 5200-000 | $0.00 | $10,463.00 | $10,463.00 | $0.00 |
| 18726 -2 | Rivas - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18729 -2 | McKay - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18732 -2 | Peters North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 18736 -2 | Dale T Darling & Roxanne V Darling | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18754 -2 | Reas - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18765 -2 | Dibble - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |

| 18767 | Cunningham - Houston Levee Galleria | 5200-000 | $0.00 | $10,722.00 | $10,722.00 | $0.00 |
| 18773 -2 | G. Buckbee Currell Center LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 18781 -2 | Ben-Joseph Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 18784 | Groen Houston Levee Galleria LLC | 5200-000 | $0.00 | $5,063.00 | $5,063.00 | $0.00 |
| 18788 -2 | Castleman - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18794 | Marlyn Groen Living Trust | 5200-000 | $0.00 | $5,063.00 | $5,063.00 | $0.00 |
| 18802 | Demetre & Vasiliki Georgopoulos | 5200-000 | $0.00 | $14,245.00 | $14,245.00 | $0.00 |
| 18809 -2 | Harrison Family Trust | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18817 -2 | Wisner and Gladys Buckbee | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 18818 | D. Georgopoulos - Shops of Turkey C | 5200-000 | $0.00 | $14,245.00 | $14,245.00 | $0.00 |
| 18828 -2 | Lorin Castleman | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18843 -2 | Mark & Barbara Menth | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 18851 -2 | Miller - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18852 -2 | C. Sanders - Shops @ Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18862 -2 | Cusumano - Shops @ Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18877 | PTL Investments LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18880 -2 | Castleman - Shops at Katy LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18888 -2 | Sanders Family Trust Gunter H. & Gi | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 18905 | Martini-Mercy Medical LLC | 5200-000 | $0.00 | $14,877.00 | $14,877.00 | $0.00 |

| 18925 -2 | Klitzman - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18946 | Jancen Park Plaza Retail Center LLC | 5200-000 | $0.00 | $14,449.69 | $14,449.69 | $0.00 |
| 18967 -2 | SGB Springfield LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 18969 | PTL - Houston Levee Galleria LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18970 | Usry - Shops of Turkey Creek LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18974 | Miriam Usry | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18982 | Parker Park Plaza Retail Center LLC | 5200-000 | $0.00 | $20,903.00 | $20,903.00 | $0.00 |
| 19025 -2 | Devney - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19036 -2 | Lorilla Leckie Hawkins | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19051 -2 | Julie Staley | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19052 -2 | Leckie - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19053 -2 | David E. Farkas Declaration of Trus | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19058 -2 | The Crumbley Family Trust dated Dec | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19065 -2 | Crumbley - Lakeview Sojourn LLC a D | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19075 -2 | The Ben-Joseph Family Trust | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 19079 -2 | Smith - Northpark III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 19082 -2 | Hurst - Shops @ Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 19086 -2 | Piccadilly North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 19087 -2 | P. Kirsch - Friar's Branch Crossing | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19092 -2 | Ernest Grandinetti | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 19094 -2 | Hurst Holding Company, Inc. | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 19097 -2 | Francesca E. Segarini Family Trust | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19100 -2 | Grandinetti - Friar's Branch Crossi | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 19102 -2 | Frederick Family Trust dated 11/8/9 | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19103 -2 | Jean Christenson | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19104 -2 | Paul H. Kirsch Trustee of the Revoc | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 19106 -2 | Frederick - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19108 -2 | Greenhalgh - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19119 -2 | The Robert H. McKay Family Limited | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19122 -2 | Landia North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19124 -2 | Griffith - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 19125 -2 | J. Staley - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19129 -2 | Christenson Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19130 -2 | Edward W. Griffith Family Trust as | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 19137 -2 | Griffith - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 19140 -2 | Edward W. Griffith Family Trust as | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 19152 -2 | Bannister Trust June 10 2002 | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19154 | Jeromes Furniture Mart Inc Eagle Ri | 5200-000 | $0.00 | $396,972.39 | $396,972.39 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19156 -2 | Bannister - Currell Center LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19162 -2 | Segarini - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19170 -2 | Ruth T. Walton Revocable Trust | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19171 -2 | Foster - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 19179 -2 | Fred Guenther | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 19181 -2 | Mercier Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19192 -2 | C. Arbuckle Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 19198 -2 | Michael P. Carr Trust | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 19199 -2 | Mercier Lakeview Sojourn LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19204 -2 | Eugene and Rosie Erhardt | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19210 -2 | Terrence Mercier | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 19212 -2 | Wisner Farms - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19216 -2 | Lundell - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19220 -2 | Linda Lundell | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19303 -2 | Morris - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 19431 -2 | Becker Farms Inc. | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19432 -2 | Becker - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19433 -2 | Frank M. Eggers, II | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19438 -2 | The Johnsin Living Trust | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19442 -2 | O'Malley - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 19445 -2 | Kenneth Morris and Sharon L. Mackli | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 19447 -2 | Kenneth Morris and Sharon L. Mackli | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19449 -2 | Bennett - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 19450 -2 | G. Buckbee | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19452 -2 | W. Buckbee - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19455 -2 | M. Menth - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19459 -2 | Taylor - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19464 -2 | B. Menth - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19481 | D. Webster-Park Plaza Retail Center | 5200-000 | $0.00 | $39,155.00 | $39,155.00 | $0.00 |
| 19491 | Bill Wilderman | 5200-000 | $0.00 | $12,412.00 | $12,412.00 | $0.00 |
| 19495 | Wilderman Park Plaza Retail Ctr LLC | 5200-000 | $0.00 | $12,412.00 | $12,412.00 | $0.00 |
| 19511 | Arthur Cargill | 5200-000 | $0.00 | $30,092.00 | $30,092.00 | $0.00 |
| 19513 | Cargill-Beacon Point LLC | 5200-000 | $0.00 | $30,092.00 | $30,092.00 | $0.00 |
| 19517 -2 | Eggers - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19521 -2 | T. Trofe | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 19523 -2 | E. Erhardt - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 19539 -2 | Wilcox - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19557 -2 | Lurie East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 19560 -2 | Lafe Peavler | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19562 -2 | L. Peavler - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19565 -2 | Vicky Peavler | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19568 -2 | V. Peavler - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19571 -2 | Witman Family Trust dated March 5 1 | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19574 -2 | Witman - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19575 -2 | Robert Troiano, Jr. | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19577 -2 | Troiano - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19578 -2 | T. Trofe | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 19580 -2 | Lee D. Merchant | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19584 -2 | Wike - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19628 | Tse-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $14,802.00 | $14,802.00 | $0.00 |
| 19646 | Usry - Shops of Turkey Creek LLC | 5200-000 | $0.00 | $8,352.00 | $8,352.00 | $0.00 |
| 19686 -2 | The Wayne T. Rowe Trust dated Septe | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19688 -2 | Rowe - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19689 -2 | The Lisa Marie Walter Revocable Tru | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19690 -2 | Flynn Realty & Development LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19691 -2 | Walter - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19692 -2 | Debra L. Wike | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 19693 -2 | Flynn - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19694 -2 | Carson Kyle Wike | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19696 -2 | Louise Leon Guerrero Living Trust d | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19698 -2 | Guerrero - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19704 -2 | Cynthia L. Lacivita | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19706 -2 | C. Lacivita - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19708 -2 | The Lurie Family Investments Ltd. | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19710 -2 | Sanders - East 21st Street LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19735 -2 | The Megha Trust | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 19739 -2 | Shattuck Realty, Inc. | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 19743 -2 | Shattuck - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 19751 -2 | Megha - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 19803 | Barry Limited Partnership | 5200-000 | $0.00 | $14,235.00 | $14,235.00 | $0.00 |
| 19837 -2 | David Y. & Wendy C. Fong | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 19887 -2 | Wendy C. Fong | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 19915 -2 | Syndea Mendioroz | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 19937 -2 | Gordon Lynn Worstell | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 19947 | Barry - Houston Levee Galleria LLC | 5200-000 | $0.00 | $14,235.00 | $14,235.00 | $0.00 |
| 19951 -2 | Roberts - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 19953 -2 | Worstell - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |

| 19956 | Lane Parker | 5200-000 | $0.00 | $20,903.00 | $20,903.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19995 | DND Properties LLC | 5200-000 | $0.00 | $33,690.00 | $33,690.00 | $0.00 |
| 20027 | Naran-Houston Levee Galleria LLC | 5200-000 | $0.00 | $8,945.00 | $8,945.00 | $0.00 |
| 20037 | Seibert Family Trust dated March 13 | 5200-000 | $0.00 | $10,238.00 | $10,238.00 | $0.00 |
| 20047 | Seibert-Beacon Point LLC | 5200-000 | $0.00 | $10,238.00 | $10,238.00 | $0.00 |
| 20059 | Schwengel-Beacon Point LLC | 5200-000 | $0.00 | $10,200.00 | $10,200.00 | $0.00 |
| 20071 | PTL - Houston Levee Galleria LLC | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 20073 | Anne Luquer Clinton | 5200-000 | $0.00 | $7,464.00 | $7,464.00 | $0.00 |
| 20081 | DND - Houston Levee Galleria LLC | 5200-000 | $0.00 | $33,690.00 | $33,690.00 | $0.00 |
| 20083 | Edilberto S. Santos | 5200-000 | $0.00 | $64,000.00 | $0.00 | $0.00 |
| 20088 | The Venturi Family 1992 Revocable T | 5200-000 | $0.00 | $16,874.00 | $16,874.00 | $0.00 |
| 20094 -2 | Waters Duran - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20096 | Venturi - Houston Levee Galleria LL | 5200-000 | $0.00 | $16,874.00 | $16,874.00 | $0.00 |
| 20099 -2 | Holly Anne Waters Duran | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20105 | Elizabeth E. Noonan | 5200-000 | $0.00 | $19,923.00 | $19,923.00 | $0.00 |
| 20109 -2 | Mendioroz - Riverstone LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20119 -2 | COF Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20122 | Michael Cunningham | 5200-000 | $0.00 | $10,722.00 | $10,722.00 | $0.00 |
| 20125 -2 | COF Realty Corp | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20131 -2 | Dance-Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |

| 20133 | Michael K Gardner Management Trust | 5200-000 | $0.00 | $31,491.00 | $31,491.00 | $0.00 |
| 20137 -2 | Dance Properties LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20143 -2 | Hung Family Trust | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 20144 | Gardner-Park Plaza Retail Center LL | 5200-000 | $0.00 | $31,491.00 | $31,491.00 | $0.00 |
| 20150 -2 | Anna Howerzyl | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20151 -2 | Peirce - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20158 | W. Gardner-Park Plaza Retail Center | 5200-000 | $0.00 | $31,491.00 | $31,491.00 | $0.00 |
| 20159 -2 | Howerzyl-North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20163 | William Gardner | 5200-000 | $0.00 | $31,491.00 | $31,491.00 | $0.00 |
| 20179 -2 | Piccadilly Apartments Inc. | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20185 -2 | Steve Reisbaum | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20191 -2 | Kubly-North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20194 -2 | S. Reisbaum North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20196 | Thomas B. and Constance A. McDowell | 5200-000 | $0.00 | $9,457.00 | $9,457.00 | $0.00 |
| 20197 | Webb Revocable Trust dated March 30 | 5200-000 | $0.00 | $35,928.00 | $35,928.00 | $0.00 |
| 20200 | T Hopper - Shops of Turkey Creek LL | 5200-000 | $0.00 | $9,457.00 | $9,457.00 | $0.00 |
| 20201 -2 | Dorothee Gottschalk Living Trust | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20203 -2 | Olsoe-North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20206 | Webb-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $35,928.00 | $35,928.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20208 -2 | B Trofe Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 20215 -2 | Brown-Friar's Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20218 -2 | R. Baxter - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20225 | Segbarth-Park Plaza Retail Center L | 5200-000 | $0.00 | $15,265.00 | $15,265.00 | $0.00 |
| 20228 -2 | Richard Brown | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20234 -2 | Dorothy Peirce | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20238 | Segbarth Family Trust dated 1986 | 5200-000 | $0.00 | $15,265.00 | $15,265.00 | $0.00 |
| 20241 -2 | C. Baxter - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20244 -2 | Dibble Enterprises | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20253 -2 | Gottschalk Friars Branch Crossing L | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20256 -2 | Cynthia A. Baxter | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20257 -2 | Odyssey 2000 Friar's Branch Crossin | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20260 | Shopbell-Park Plaza Retail Centre L | 5200-000 | $0.00 | $36,369.00 | $36,369.00 | $0.00 |
| 20261 -2 | Piccadilly Apartments Inc. | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20262 -2 | A. Copenhaver-Friar's Branch Crossi | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20264 -2 | Mark and Ann Copenhaver | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20268 -2 | Piccadilly North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20269 -2 | H. Ed Birdwell | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20270 -2 | Birdwell-Friar's Branch Crossing LL | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |

| 20273 | 1996 Shopbell Family Trust dated Ma | 5200-000 | $0.00 | $36,369.00 | $36,369.00 | $0.00 |
| 20274 -2 | The Gallant Truste UTA 3/18/00 | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20276 -2 | Earl F. Eyre | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20278 -2 | Trustee for Marla Kay Roe Trust Mar | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20280 -2 | Gallant Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20284 -2 | William & Betty Bailey Rev. Inter V | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20285 -2 | Sandra Kay Norin | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20289 -2 | New Life - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20290 | Bushnell Mercy Medical LLC | 5200-000 | $0.00 | $13,154.00 | $13,154.00 | $0.00 |
| 20294 -2 | Magnan Living Trust 2003 | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20296 -2 | Roe-North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20308 -2 | Musser - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 20314 -2 | New Life Properties LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20316 -2 | Roger R. Kubly | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20318 -2 | Paul L. Musser | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 20330 -2 | Santa Margarita Investments LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20333 -2 | H.B. Orchard - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20337 -2 | Santa Margarita - North Park III LL | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20339 -2 | S. Norin - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |

| 20348 -2 | Deanne G Henderson | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20360 -2 | Dixon - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20366 -2 | Robert A. Schroeder Trust Dtd 8/23/ | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 20376 -2 | Schober - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20377 -2 | Schroeder - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 20381 -2 | Tuttle - Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 20383 -2 | Betty M. Schober | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20384 -2 | Robert G. Baxter | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20386 -2 | Wesley R. Schober | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20390 -2 | Demico Corporation | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20398 -2 | Merritt - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20400 -2 | Demico - Northpark II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20402 -2 | Terence K. Tuttle and Sallie Ann Tu | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 20408 -2 | Brent and Lisa Merritt | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20419 -2 | Cheryl H. Arbuckle | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20427 -2 | Cozzetto Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20428 -2 | N. Haddon - Village at Old Tree, LL | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20448 -2 | 2000 Fuller Tucker Trust est. July | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20464 -2 | Fuller Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20487 -2 | Fred Guenther LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |

| 20496 -2 | Guenther - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20499 -2 | Figari Family Land Trust | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20502 -2 | Figari Villages at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20520 | Miriam Usry | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20523 | Usry - Shops of Turkey Creek LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20526 | Schmidt - Shops of Turkey Creek LLC | 5200-000 | $0.00 | $12,609.00 | $12,609.00 | $0.00 |
| 20529 | Catherine & Sterling Schmidt | 5200-000 | $0.00 | $12,609.00 | $12,609.00 | $0.00 |
| 20532 | Tyson-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $17,899.00 | $17,899.00 | $0.00 |
| 20535 -2 | Harrison - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20536 | Noonan - Shops of Turkey Creek LLC | 5200-000 | $0.00 | $19,923.00 | $19,923.00 | $0.00 |
| 20537 -2 | Harrison Family Trust | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20557 -2 | The Beacom Family Trust Dated Novem | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20566 -2 | R4-North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20568 | Terry Morofsky | 5200-000 | $0.00 | $13,914.00 | $13,914.00 | $0.00 |
| 20570 -2 | R4 Sons LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20574 -2 | Darrell Staley | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20577 -2 | D. Staley - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20580 -2 | The Ruth Sawyer Cook Living Trust d | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 20582 -2 | Cook - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |

| 20584 -2 | Harrison - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20585 | Miriam Usry | 5200-000 | $0.00 | $8,352.00 | $8,352.00 | $0.00 |
| 20589 | Bovee-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $9,699.00 | $9,699.00 | $0.00 |
| 20592 -2 | Laura Mc Dougald Sutton | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 20593 | Bovee Family Trust dated 1-17-1985 | 5200-000 | $0.00 | $9,699.00 | $9,699.00 | $0.00 |
| 20594 -2 | Sutton - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 20602 | Tyson Living Trust Dated July 30 19 | 5200-000 | $0.00 | $17,899.00 | $17,899.00 | $0.00 |
| 20609 -2 | Eugene W. Opittek and Judith A. Opi | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20639 -2 | Yvonne Santiago | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20649 -2 | Noreen Haddon | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20665 -2 | Miser - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20667 -2 | Ralph J. Miser Revocable Living Tru | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20669 -2 | R. Erhardt Currell Center LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 20679 -2 | W. Haddon Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20680 -2 | William Haddon | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20683 -2 | J & D - Currell Centre, LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20687 -2 | J & D Investment Properties LLC Las | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20734 -2 | Maviro - Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20742 -2 | R. Miser - Village at Old Trace LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |

| 20754 -2 | The Johnsin Living Trust | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 20758 | Edilberto S. Santos | 5200-000 | $0.00 | $64,000.00 | $0.00 | $0.00 |
| 20760 | Greenhalgh-Beacon Point LLC | 5200-000 | $0.00 | $25,501.00 | $25,501.00 | $0.00 |
| 20776 -2 | Barnhart - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20789 -2 | Derek & Cherie Lawson | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 20792 -2 | Lawson-Currell Centre | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 20798 -2 | Nelson - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20805 | Charles L. Cook | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 20808 | Cook - Houston Levee Galleria LLC | 5200-000 | $0.00 | $9,620.00 | $9,620.00 | $0.00 |
| 20812 -2 | McCrory-Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20825 -2 | The Kuan Revocable Family Trust Dat | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20848 -2 | Magnan Friars Branch Crossing | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20854 -2 | Kisling Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20855 -2 | Ralph C. Treebs | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20856 -2 | Sanchez Peregrina Eagle Ridge LLC | 5200-000 | $0.00 | $31,624.00 | $0.00 | $0.00 |
| 20858 | Las Vegas Properties LLC | 5200-000 | $0.00 | $40,827.00 | $40,827.00 | $0.00 |
| 20861 -2 | Modesto R Rivera and Norma L Rivera | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20863 -2 | Rivera Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20865 -2 | Annegrethe Kisling | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20866 | NRV-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $40,827.00 | $40,827.00 | $0.00 |
| 20867 -2 | Mohme - Friar's Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20869 -2 | Trudy W. Mohme | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20871 -2 | Kubly - Friar's Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20872 -2 | Roger R. Kubly | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 20881 -2 | S. Clement - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20884 -2 | Bass Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20886 -2 | Bass Living Trust dated 4/10/03 | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20889 -2 | Sutton Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 20891 -2 | Cothran Family Trust | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20893 -2 | Cothran Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 20898 -2 | Stephen W. Treece | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 20899 -2 | Miele-North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20901 -2 | Dorene Miele | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 20902 | Tse-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $14,802.00 | $14,802.00 | $0.00 |
| 20920 -2 | Kuan - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 20926 -2 | Deah Hofeldt | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20928 | C. Y. and Mildred Cundy | 5200-000 | $0.00 | $11,348.00 | $11,348.00 | $0.00 |
| 20933 | Cundy - Shops of Turkey Creek LLC | 5200-000 | $0.00 | $11,348.00 | $11,348.00 | $0.00 |

| 20935 -2 | Hofeldt - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20939 -2 | Chun Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20946 -2 | Clavin W. & Gay Y. Chun | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 20949 -2 | Sherry Dixon | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20957 -2 | Pyramid Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20968 -2 | Pyramid Properties LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20974 -2 | Levis Susan Ezell | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 20987 -2 | Rowlett - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 20988 | Jancen L.P. | 5200-000 | $0.00 | $14,449.69 | $14,449.69 | $0.00 |
| 21000 -2 | Charles F. Gruberman | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 21001 | J & D-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $32,291.00 | $32,291.00 | $0.00 |
| 21002 | J & D Investments Properties LLC | 5200-000 | $0.00 | $32,291.00 | $32,291.00 | $0.00 |
| 21013 -2 | C. Gruberman - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 21017 -2 | Creller - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 21019 -2 | Robert B. Kramer TTEE Kramer Living | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 21026 -2 | 920 Palisades Ave - Riverstone Medi | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21030 -2 | The McCrory Living Trust LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 21038 -2 | Kramer - Lakeview Sojourn LLC | 5200-000 | $0.00 | $1,977,088.45 | $0.00 | $0.00 |
| 21044 -2 | Lawrencee D. Stowell Revocable Trus | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |

| 21048 -2 | Brune Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21061 -2 | The Brune Living Trust dated July 1 | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21062 -2 | Clyde D. Dalbec & Elena R. Pronzato | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 21066 -2 | Dalbec - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 21070 | Noble - Houston Levee Galleria LLC | 5200-000 | $0.00 | $20,249.00 | $20,249.00 | $0.00 |
| 21073 -2 | W. Renner - Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21078 -2 | William S. Renner | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21079 -2 | Frichtel Family Trust dated January | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 21083 -2 | 920 Palisades Ave. Assoc., a NJ Par | 5200-000 | $0.00 | $132,854.65 | $0.00 | $0.00 |
| 21084 -2 | Frichtel - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 21088 | Ronald Lansing | 5200-000 | $0.00 | $10,724.00 | $10,724.00 | $0.00 |
| 21096 -2 | McAlidon Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 21098 -2 | Douglas B. & Lynn S. Click | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21103 | Arturo Fournier | 5200-000 | $0.00 | $9,272.00 | $9,272.00 | $0.00 |
| 21110 | Clemens-Park Plaza Retail Center LL | 5200-000 | $0.00 | $19,597.00 | $19,597.00 | $0.00 |
| 21114 | The Dexter L. Clemens and Georgia R | 5200-000 | $0.00 | $19,597.00 | $19,597.00 | $0.00 |
| 21118 | Sekander - Houston Levee Galleria L | 5200-000 | $0.00 | $6,327.00 | $6,327.00 | $0.00 |
| 21123 -2 | Hadsell-Henebury-Stone Oak Crossing | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21125 | Frances Sciulla | 5200-000 | $0.00 | $12,660.00 | $12,660.00 | $0.00 |

| 21129 -2 | Landia Development Inc. | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21130 -2 | The Opittek Family Trust | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21131 -2 | D. Scherber - Riverstone Medical LL | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21132 -2 | Margaret McAlindon | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 21133 -2 | Bushnell Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 21134 -2 | Paul A. Bargetzi & Gwen E. Bargetzi | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21136 -2 | Julia Bushnell | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 21143 -2 | Tarina Matthys | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 21144 -2 | Shimer - North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 21145 -2 | Opittek Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21151 -2 | Stowell-Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 21156 | Towles - Houston Levee Galleria LLC | 5200-000 | $0.00 | $16,874.00 | $16,874.00 | $0.00 |
| 21162 -2 | Ralph C. Treebs Friars Branch Cross | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21167 -2 | Johnny's Inc./Johnny L. Folsom | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21172 | Carpenter-Mercy Medical LLC | 5200-000 | $0.00 | $14,149.00 | $14,149.00 | $0.00 |
| 21179 -2 | Bailey Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21192 -2 | T. Trofe Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 21200 -2 | Wisner Farms Inc. | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 21203 -2 | Wayne & Karleen Meyer Family Trust | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21218 -2 | Kathleen Rose Burton Trust dated Ma | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21221 -2 | Judith R. Gordon | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21222 | Mina Sekander (Askaryar) | 5200-000 | $0.00 | $6,327.00 | $6,327.00 | $0.00 |
| 21226 -2 | Tom & Lou Ann Rollins | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21228 -2 | Bargetzi Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21229 -2 | Roberts Family Revocable Trust U/A/ | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 21233 -2 | Syndea Mendioroz | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 21243 -2 | Patricia Stai | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21246 | Kuwahara Eagle Ridge LLC | 5200-000 | $0.00 | $10,997.21 | $0.00 | $0.00 |
| 21248 | Richard May | 5200-000 | $0.00 | $15,105.00 | $15,105.00 | $0.00 |
| 21251 | Kuwahara Eagle Ridge LLC | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21252 -2 | Carol Scola | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 21253 | May-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $15,105.00 | $15,105.00 | $0.00 |
| 21254 -2 | Johnny's Friars Branch LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21261 -2 | Kerr Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21266 | Donald Webster | 5200-000 | $0.00 | $39,155.00 | $39,155.00 | $0.00 |
| 21268 -2 | Scola - Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 21276 -2 | M. Kirsch-Friar's Branch Crossing L | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21279 -2 | Lighthouse Properties LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21284 | Frank Eggers | 5200-000 | $0.00 | $33,158.00 | $33,158.00 | $0.00 |

| 21285 -2 | Lighthouse Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21286 | Eggers-Mercy Medical LLC | 5200-000 | $0.00 | $33,158.00 | $33,158.00 | $0.00 |
| 21293 -2 | Kelly R. Beckley | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21304 -2 | Sandra L. Geary Trust dated May 4, | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21305 -2 | Dennis C. Kerr, Trustee Kerr Family | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21308 -2 | Brunner-Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21309 -2 | DBSI Gateway Commons LLC | 5200-000 | $0.00 | $262,998.00 | $0.00 | $0.00 |
| 21310 -2 | Clark & Donna Nelson Trustees of th | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21311 -2 | The Danny J Brunner 1997 Trust | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21314 -2 | Donna Nelson trustee of the Clark L | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21321 -2 | John A. Kasimatis | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21322 -2 | Mathilda S. Kirsch Trustee of the M | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21324 -2 | Rollins-Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21326 -2 | Geary Stone Oak Crossing LLC | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21332 -2 | Harrison Family Trust | 5200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 21335 -2 | V. Reda - Currell Centre LLC | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 21338 -2 | Vincent Reda as an Individual alone | 5200-000 | $0.00 | $273,124.42 | $0.00 | $0.00 |
| 21353 -2 | DBSI Diversified Realty REIT Inc. | 5200-000 | $0.00 | $262,998.00 | $0.00 | $0.00 |
| 21356 -2 | Ghallon-Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |

| 21357 -2 | Meyer-North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21378 -2 | Raymond Procopio | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 21379 -2 | Ghallon-Shops at Katy LLC | 5200-000 | $0.00 | $516,741.97 | $0.00 | $0.00 |
| 21381 -2 | ODell Family Trust | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 21382 -2 | ODell North Park II LLC | 5200-000 | $0.00 | $1,644,699.73 | $0.00 | $0.00 |
| 21385 -2 | M. Scherber - Riverstone Medical LL | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21387 -2 | Dale and Marlene Scherber | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21394 -2 | Gross Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21396 -2 | The Gross Family Trust dated May 7 | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21411 -2 | The Odyssey 2000 Revocable Trust da | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21415 -2 | Garofalo - Friars Branch Crossing L | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21417 -2 | James D. Garofalo | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21418 -2 | E. Eyre Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21420 -2 | Frank M. Eggers, II | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21422 -2 | Eggers Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21425 -2 | Cundy Friars Branch Crossing LLC | 5200-000 | $0.00 | $542,854.82 | $0.00 | $0.00 |
| 21436 -2 | Maviro Corp | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21439 -2 | Georgette A. Lewis | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21440 -2 | Hunter Woods - Riverstone Medical L | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |

| 21441 -2 | K. Reisbaum Northpark III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21443 -2 | Karen Reisbaum | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21444 -2 | Hunter Woods Apartments LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21448 -2 | Joan F. Stahura | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21449 -2 | Stahura Riverstone Medical LLC | 5200-000 | $0.00 | $852,473.18 | $0.00 | $0.00 |
| 21453 -2 | C. Nelson - North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21454 -2 | Arnold Joseph Dos Santos as an Indi | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21458 -2 | Patricia Traskiewicz Webb | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21459 -2 | Dos Santos North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21463 -2 | Herbert R. & Kathryn R. Huber | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21464 -2 | Huber North Park III LLC | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21467 | New Life Properties LLC | 5200-000 | $0.00 | $670,519.99 | $0.00 | $0.00 |
| 21533 -2 | Johnsin Haverford Place LLC | 5200-000 | $0.00 | $293,124.27 | $0.00 | $0.00 |
| 21544 -2 | Serissa LP | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 21558 -2 | Serissa - Royal Montreal LLC | 5200-000 | $0.00 | $884,437.26 | $0.00 | $0.00 |
| 21559 -2 | Jerry Don Stewart | 5200-000 | $0.00 | $2,075,570.77 | $0.00 | $0.00 |
| 21839 | Robert Troiano, Jr. | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21840 | Troiano - Eagle Ridge LLC | 5200-000 | $10,439.87 | $0.00 | $0.00 | $0.00 |
| 21885 | Colonnade Tenants in Common | 5600-000 | $0.00 | $75,997.36 | $75,997.36 | $0.00 |

| 21985 | Michael Kelly | 5200-000 | $0.00 | $13,589.00 | $13,589.00 | $0.00 |
| 21989 | Kelly-Park Plaza Retail Center LLC | 5200-000 | $0.00 | $13,589.00 | $13,589.00 | $0.00 |
| 22017 -2 | Castleman Willow Bend LLC | 5200-000 | $0.00 | $113,605.00 | $0.00 | $0.00 |
| 22019 | Ernest Boyd | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22020 | Ernest Boyd | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 22034 | Carl Rupe | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22035 | Carl Rupe | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22039 | Miriam Usry | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22044 | Mario Peruc Wistar Center LLC | 5200-000 | $0.00 | $14,904.00 | $0.00 | $0.00 |
| 22045 | Steve Tservengos | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22172 -2 | Dalaya - Park Plaza Retail Center L | 5200-000 | $0.00 | $10,750,000.00 | $0.00 | $0.00 |
| 22269 | Park West Commerce Center LP | 5200-000 | $0.00 | $4,539.34 | $0.00 | $0.00 |
| 22273 | Classic Protection Systems Inc. | 5200-000 | $0.00 | $139.90 | $0.00 | $0.00 |
| 22327 -2 | Ernie Grandinetti | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22328 | Steve Tservengos | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22329 | Miriam Usry | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23080 | Jeromes Furniture Mart Inc Eagle Ri | 5200-000 | $0.00 | $396,972.39 | $396,972.39 | $0.00 |
| 50011-1 | JACK & KARMA WASDEN REV TRUSTJACK WASDEN | 5200-000 | $0.00 | $2,157,388.00 | $0.00 | $0.00 |
| 50014-1 | PUTNAM COUNTY TRUSTEEC/O JEFFREY G. JONES, COUNTY ATTORNEY | 5800-000 | $31,589.20 | $8,631.00 | $8,631.00 | $0.00 |

| 50022-1 | DEMSEY | 5600-000 | $0.00 | $2,425.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 50026 | JAMES C. PARROTT | 5200-000 | $0.00 | $524,601.02 | $0.00 | $0.00 |
| 50027 | Parrott Village at Old Trace LLC | 5200-000 | $0.00 | $524,601.02 | $524,601.02 | $0.00 |
| 50033 | HERRIS LIV TRUST DTD 9 7 2006 | 5200-000 | $0.00 | $15,939.00 | $15,939.00 | $0.00 |
| 50041 | Phoebe Goshen Village LLC | 5300-000 | NA | $1,930.00 | $1,930.00 | $0.00 |
| N/F | Aaron Campbell | 5600-000 | $835.00 | NA | NA | NA |
| N/F | Abdul Aziz | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Abdulla Ibrahim | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Abner | 5600-000 | $509.00 | NA | NA | NA |
| N/F | Ahram Han | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Albers | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Alethas Fraley | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Alex Watkins | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Alice Nguyen | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Alicia Lindholm | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Alison Harvey | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Alma Gonzalez | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Almee Anderson | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Amanda Donton | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Amanda Johnson | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Amanda Stender | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Amanda Webb | 5600-000 | $150.00 | NA | NA | NA |

| N/F | Amber Sowlas | 5600-000 | $200.00 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Amy Mastor | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Andrea Wasinger | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Andrew | 5600-000 | $632.56 | NA | NA | NA |
| N/F | Andrew Filtz | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Andrew Hartman | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Andrew Misek | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Andrew Sowders | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Andy & Kathie Bosgall | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Angela Voyles | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Ann Cook | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Anna Cook | 5600-000 | $446.40 | NA | NA | NA |
| N/F | Anthony Cooper | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Anthony Rison | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ariana Williams | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Ashley Hayden | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Asoltine | 5600-000 | $55.82 | NA | NA | NA |
| N/F | Aziz | 5600-000 | $5.00 | NA | NA | NA |
| N/F | BUTLER COUNTY | 5600-000 | $90,551.49 | NA | NA | NA |
| N/F | Bagley | 5600-000 | $6.46 | NA | NA | NA |
| N/F | Barrett | 5600-000 | $5,680.00 | NA | NA | NA |
| N/F | Barrott Haines | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Basgell | 5600-000 | $868.86 | NA | NA | NA |
|-----|---------|----------|---------|-----|-----|-----|
| N/F | Bell | 5600-000 | $116.66 | NA | NA | NA |
| N/F | Ben Van Sickle | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Benjamin Hockett | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Benjamin Simonett | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Beth Melton | 5600-000 | $249.00 | NA | NA | NA |
| N/F | Betty Whitesmith | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Bexar County Tax Assessor-Collector | 5600-000 | $130,780.00 | NA | NA | NA |
| N/F | Blostica | 5600-000 | $2.00 | NA | NA | NA |
| N/F | Boil | 5600-000 | $10.00 | NA | NA | NA |
| N/F | Brandon Smith | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Braun | 5600-000 | $440.00 | NA | NA | NA |
| N/F | Brenda Chandler | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Brenda McCall | 5600-000 | $650.00 | NA | NA | NA |
| N/F | Brett | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Brian Biastica | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Brian Burgess | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Brian Venable | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Brodie Savage | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Brown | 5600-000 | $1,068.06 | NA | NA | NA |
| N/F | Brown | 5600-000 | $680.00 | NA | NA | NA |
| N/F | Bruno | 5600-000 | $49.99 | NA | NA | NA |

| N/F | Burks | 5600-000 | $15.96 | NA | NA | NA |
|-----|-------|----------|--------|-----|-----|-----|
| N/F | Burton | 5600-000 | $5.31 | NA | NA | NA |
| N/F | CITY OF KNOXVILLE | 5600-000 | -$3,747.05 | NA | NA | NA |
| N/F | Caffey Ty | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Cail Goodpastor | 5600-000 | $269.00 | NA | NA | NA |
| N/F | Callio Spry | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Cameron Hobbs | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Campbell | 5600-000 | $50.00 | NA | NA | NA |
| N/F | Carey Rodgers | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Carney | 5600-000 | $7.81 | NA | NA | NA |
| N/F | Carver | 5600-000 | $54.00 | NA | NA | NA |
| N/F | Catherine Walter | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Chad Lavender | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Chambers | 5600-000 | $170.00 | NA | NA | NA |
| N/F | Chandler | 5600-000 | $669.04 | NA | NA | NA |
| N/F | Chanielle Cross | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Charles Bennett | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Charles Walkins | 5600-000 | $271.84 | NA | NA | NA |
| N/F | Charlie Cornelison | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Charlsee Handy | 5600-000 | $285.00 | NA | NA | NA |
| N/F | Chattanooga City Treasurer | 5600-000 | $58,140.10 | NA | NA | NA |
| N/F | Chelsea Graham | 5600-000 | $99.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Cheryl Colline | 5600-000 | $150.00 | NA | NA | NA |
| N/F | Chesler De Poll | 5600-000 | $490.00 | NA | NA | NA |
| N/F | Chiba | 5600-000 | $555.00 | NA | NA | NA |
| N/F | Chilame Chitema | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Chitama | 5600-000 | $575.00 | NA | NA | NA |
| N/F | Chris Bell | 5600-000 | $250.00 | NA | NA | NA |
| N/F | Chris Kopel | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Chris Larson | 5600-000 | $150.00 | NA | NA | NA |
| N/F | Chris Schulz | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Chris Sterling | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Chrissy Hendrix | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Christopher Brott | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Christpher Roxroal | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Church | 5600-000 | $30.00 | NA | NA | NA |
| N/F | Cimarron M.U.D. | 5600-000 | $27,700.00 | NA | NA | NA |
| N/F | City of Alpharetta Georgia | 5600-000 | $6,316.70 | NA | NA | NA |
| N/F | City of Cookeville | 5600-000 | $9,729.10 | NA | NA | NA |
| N/F | City of Coppell | 5600-000 | $205,374.50 | NA | NA | NA |
| N/F | City of Duluth | 5600-000 | $5,903.20 | NA | NA | NA |
| N/F | City of Katy | 5600-000 | $26,620.00 | NA | NA | NA |
| N/F | City of League City | 5600-000 | $24,400.00 | NA | NA | NA |
| N/F | Claire McPartlin | 5600-000 | $99.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Clarissa Aguirre | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Clarkson | 5600-000 | $6.94 | NA | NA | NA |
| N/F | Clay Maijer | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Cobb County Tax Commissioner | 5600-000 | -$23,021.49 | NA | NA | NA |
| N/F | Colt Marsh | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Comptroller of Public Accounts | 5600-000 | $585.78 | NA | NA | NA |
| N/F | Connie Watson | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Corey Henson | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Corey Shult | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Cornelison | 5600-000 | $8.57 | NA | NA | NA |
| N/F | Cornerstone  MUD | 5600-000 | $16,941.40 | NA | NA | NA |
| N/F | Cory Robinson | 5600-000 | $0.00 | NA | NA | NA |
| N/F | County of Henrico | 5600-000 | $16,371.95 | NA | NA | NA |
| N/F | Cross | 5600-000 | $125.00 | NA | NA | NA |
| N/F | Cruse | 5600-000 | $653.56 | NA | NA | NA |
| N/F | Crystal Pitts | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Curran | 5600-000 | $610.93 | NA | NA | NA |
| N/F | Curry Coffelt | 5600-000 | $725.00 | NA | NA | NA |
| N/F | Cyndi Taylor | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Cynthia Hurst | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Dan Reynolds | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Daniel Evans | 5600-000 | $200.00 | NA | NA | NA |

| N/F | Daniel Kelley | 5600-000 | $575.00 | NA | NA | NA |
| N/F | Daniel Liu | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Daniel Novak | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Daniel Smith | 5600-000 | $267.00 | NA | NA | NA |
| N/F | Dave Cornelius | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Dave Lyle | 5600-000 | $200.00 | NA | NA | NA |
| N/F | David Brown | 5600-000 | $600.00 | NA | NA | NA |
| N/F | David Childs, Tax Assessor (Dallas TX) | 5600-000 | $219,142.85 | NA | NA | NA |
| N/F | David Haney | 5600-000 | $0.00 | NA | NA | NA |
| N/F | David Jenks | 5600-000 | $600.00 | NA | NA | NA |
| N/F | David Kozar | 5600-000 | $99.00 | NA | NA | NA |
| N/F | David Milosch | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Davis | 5600-000 | $490.00 | NA | NA | NA |
| N/F | Davis | 5600-000 | $10.99 | NA | NA | NA |
| N/F | Dawnita Tlvis | 5600-000 | $795.00 | NA | NA | NA |
| N/F | Debbie Kyzar | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Debbie Moore | 5600-000 | $13.65 | NA | NA | NA |
| N/F | Debbie Warns | 5600-000 | $325.00 | NA | NA | NA |
| N/F | Debra Spink | 5600-000 | $250.00 | NA | NA | NA |
| N/F | Deendre Anderson | 5600-000 | $575.00 | NA | NA | NA |
| N/F | Dennis Ferman | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Derek Campbell | 5600-000 | $250.00 | NA | NA | NA |

| N/F | Derrick Evans | 5600-000 | $450.00 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Derrick Smith | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Diana Nanthavong | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Dixie Hayes | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Dixon | 5600-000 | $1,825.00 | NA | NA | NA |
| N/F | Donald Huff | 5600-000 | $385.00 | NA | NA | NA |
| N/F | Doris Rawlins | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Doug Geer | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Douglas Bright | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Douglas County Treasurer | 5600-000 | $324,877.52 | NA | NA | NA |
| N/F | Douglas County Treasurer (K5) | 5600-000 | $62,519.90 | NA | NA | NA |
| N/F | Dustin Johnson | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Dustin Parsons | 5600-000 | $450.00 | NA | NA | NA |
| N/F | ELKHART COUNTY TREASURER | 5600-000 | $73,329.01 | NA | NA | NA |
| N/F | Edward Lee | 5600-000 | $1,200.00 | NA | NA | NA |
| N/F | Elise Gingerich | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Elissa Quijas | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Elkins | 5600-000 | $42.37 | NA | NA | NA |
| N/F | Emily Balden | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Eric Adams | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Eric Goldsmith | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Eric Ramsey | 5600-000 | $200.00 | NA | NA | NA |

| N/F | Eric Van Hernal | 5600-000 | $350.00 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Erica Guiterrez | 5600-000 | $349.00 | NA | NA | NA |
| N/F | Erica Wofford | 5600-000 | $1,440.00 | NA | NA | NA |
| N/F | Erika Wieman | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Erin Carney | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ernest Burke | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Florida Department of Revenue | 5600-000 | $8,650.67 | NA | NA | NA |
| N/F | GALV CO MUD #15 | 5600-000 | $15,450.00 | NA | NA | NA |
| N/F | GALVESTON COUNTY TAX ASSESSOR COLLECTOR | 5600-000 | $35,070.00 | NA | NA | NA |
| N/F | Gaither | 5600-000 | $1,454.42 | NA | NA | NA |
| N/F | Garrett Bollom | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Gary Doud | 5600-000 | $380.00 | NA | NA | NA |
| N/F | Geoffrey Gaither | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Gingerich | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Goer | 5600-000 | $1,500.00 | NA | NA | NA |
| N/F | Gomez | 5600-000 | $1,500.00 | NA | NA | NA |
| N/F | Gonzalez | 5600-000 | $682.00 | NA | NA | NA |
| N/F | Graf | 5600-000 | $3.00 | NA | NA | NA |
| N/F | Gregory Peters | 5600-000 | $400.00 | NA | NA | NA |
| N/F | HARRIS COUNTY TAX ASSESSOR - COLLECTOR | 5600-000 | $157,273.95 | NA | NA | NA |
| N/F | Hackott | 5600-000 | $133.34 | NA | NA | NA |

| N/F | Hamilton County Trustee | 5600-000 | $79,693.70 | NA | NA | NA |
| N/F | Hannah Robison | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Hannis | 5600-000 | $3,097.33 | NA | NA | NA |
| N/F | Harris-Ford Bond MUD #4 | 5600-000 | $42,220.00 | NA | NA | NA |
| N/F | Hayes | 5600-000 | $641.10 | NA | NA | NA |
| N/F | Heather Reynolds | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Heather White | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Henson | 5600-000 | $3,447.01 | NA | NA | NA |
| N/F | Hilda Cokrojoyo | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Hoch | 5600-000 | $6,150.32 | NA | NA | NA |
| N/F | Hochevar | 5600-000 | $618.49 | NA | NA | NA |
| N/F | Hockett | 5600-000 | $806.45 | NA | NA | NA |
| N/F | Hofer | 5600-000 | $50.00 | NA | NA | NA |
| N/F | Holly Harris | 5600-000 | $150.00 | NA | NA | NA |
| N/F | Hood | 5600-000 | $14.00 | NA | NA | NA |
| N/F | Hope Cruse | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Howard | 5600-000 | $12.91 | NA | NA | NA |
| N/F | Hunter Morren | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Infolink Technology Solutions, LLC | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Ingle | 5600-000 | $37.65 | NA | NA | NA |
| N/F | Jacob McCleary | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Jacqueline Yarbrough | 5600-000 | $1,000.00 | NA | NA | NA |

| N/F | James Richey | 5600-000 | $390.00 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Janice P Himpole, Humble ISD | 5600-000 | $45,407.87 | NA | NA | NA |
| N/F | Jardy Allen | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Jared Troul | 5600-000 | $490.00 | NA | NA | NA |
| N/F | Jasmin Stehley | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jason Clifton | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jassie Liveman | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jeanette Lohrbach | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Jennifer Bostick | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Jennifer Bowman | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Jennifer Hagen | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jennifer Patrick | 5600-000 | $59.00 | NA | NA | NA |
| N/F | Jennifer Stewart | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Jennifer White | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Jennith Lucas | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Jeno Flores | 5600-000 | $250.00 | NA | NA | NA |
| N/F | Jeremy Magley | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jerod Duncan | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Jessica Steely | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Jessie Salb | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Jevon Bruks | 5600-000 | $855.00 | NA | NA | NA |
| N/F | Jimmie Warren | 5600-000 | $99.00 | NA | NA | NA |

| N/F | Joel Holland | 5600-000 | $200.00 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | John Armstrong | 5600-000 | $600.00 | NA | NA | NA |
| N/F | John Bonasko | 5600-000 | $850.00 | NA | NA | NA |
| N/F | John Hickey | 5600-000 | $390.00 | NA | NA | NA |
| N/F | John Mckinnon | 5600-000 | $400.00 | NA | NA | NA |
| N/F | John Mullan | 5600-000 | $450.00 | NA | NA | NA |
| N/F | John Quick | 5600-000 | $450.00 | NA | NA | NA |
| N/F | John Silverdahl | 5600-000 | $350.00 | NA | NA | NA |
| N/F | John Stolz | 5600-000 | $119.00 | NA | NA | NA |
| N/F | John Weaver | 5600-000 | $400.00 | NA | NA | NA |
| N/F | John Wolford | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Johnny & Lola Johnson | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Johnson | 5600-000 | $10.00 | NA | NA | NA |
| N/F | Johnson | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Jon Rodgers | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Jonathan Dilfer | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Jordan Frank | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Jordan Tucker | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Joseph Braun | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Joseph Buchanan | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Joseph Kaub | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Josh Karnes | 5600-000 | $200.00 | NA | NA | NA |

| N/F | Josh Webb | 5600-000 | $350.00 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Joshua Burton | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Joshua Crabtree | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Joshua Graves | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Joyce Davis | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Judel Wenzel | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Julia Cochron | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Julie Borders | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Julie Langer | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Julie Myers | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Julie Warren | 5600-000 | $149.00 | NA | NA | NA |
| N/F | Kacey Lundstrom | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Kaegan Butler | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Kamilie Ratzlaff | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Kara Mutschiar | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Kari Taul | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Karin Glassman | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Katie Basiomeyer | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Katie Hofer | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Katy Independent School District | 5600-000 | $187,766.15 | NA | NA | NA |
| N/F | Keith French | 5600-000 | $410.00 | NA | NA | NA |
| N/F | Keith Gurley | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Kelly Damsey | 5600-000 | $0.00 | NA | NA | NA |
|-----|--------------|----------|-------|----|----|----|
| N/F | Kelsey Meis | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Kelsey Schwartz | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Kenneth Sellter | 5600-000 | $390.00 | NA | NA | NA |
| N/F | Khalid Rahman | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Kibiger | 5600-000 | $100.00 | NA | NA | NA |
| N/F | Kim Ingle | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Kimberly Justice | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kira Alexander | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Kodell | 5600-000 | $8.00 | NA | NA | NA |
| N/F | Koehlhoeffer | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Kopel | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Kozar | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Kristaior Powo | 5600-000 | $610.00 | NA | NA | NA |
| N/F | Kristen Windschaffel | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kyle Washburn | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Kyzar | 5600-000 | $25.25 | NA | NA | NA |
| N/F | LaToya Todd | 5600-000 | $440.00 | NA | NA | NA |
| N/F | Lakyn Barker | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Lance Huddlesion | 5600-000 | $700.00 | NA | NA | NA |
| N/F | Lance Wright | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Larry McCollum | 5600-000 | $99.00 | NA | NA | NA |

| N/F | Larry True | 5600-000 | $99.00 | NA | NA | NA |
|-----|-----------|----------|--------|-----|-----|-----|
| N/F | Larry Williams | 5600-000 | $390.00 | NA | NA | NA |
| N/F | Laura Albers | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Lavender | 5600-000 | $1,523.00 | NA | NA | NA |
| N/F | Led Gral | 5600-000 | $740.00 | NA | NA | NA |
| N/F | Lee County Revenue Commissionor | 5600-000 | $27,022.49 | NA | NA | NA |
| N/F | Leslie Wellman | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Lexington Relocation | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Lindholm | 5600-000 | $21.81 | NA | NA | NA |
| N/F | Lindsay Alexander | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Lindsay Harris | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Lindsay Swartwood | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Lindsey Knox | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Liu | 5600-000 | $530.80 | NA | NA | NA |
| N/F | Lubbock Central Appraisal District | 5600-000 | $102,502.80 | NA | NA | NA |
| N/F | Ludwin Moline | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Lundstrom | 5600-000 | $11.60 | NA | NA | NA |
| N/F | Lyons | 5600-000 | $6.21 | NA | NA | NA |
| N/F | Maggie Vinduska | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Magley | 5600-000 | $1,030.46 | NA | NA | NA |
| N/F | Maijer | 5600-000 | $4.03 | NA | NA | NA |
| N/F | Malcolm Neelley | 5600-000 | $390.00 | NA | NA | NA |

| N/F | Malton | 5600-000 | $15.00 | NA | NA | NA |
|-----|--------|----------|--------|-----|-----|-----|
| N/F | Marcie York | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Marcus Diesinger | 5600-000 | $139.00 | NA | NA | NA |
| N/F | Maria Perez | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Mark Riggs | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Mark Totroau | 5600-000 | $985.00 | NA | NA | NA |
| N/F | Marsh | 5600-000 | $1,800.00 | NA | NA | NA |
| N/F | Marsha Mitchell | 5600-000 | $1,599.00 | NA | NA | NA |
| N/F | Marta Lyons | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Martinez | 5600-000 | $219.38 | NA | NA | NA |
| N/F | Mary Jo Wright | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Mary Kate Wiley | 5600-000 | $299.00 | NA | NA | NA |
| N/F | Massehi fjuin | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Matt Riley | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Matt Sowders | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Matthew Basgall | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Matthew Broford | 5600-000 | $390.00 | NA | NA | NA |
| N/F | Matthew Feenay | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Matthew Hoch | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Matthew Howard | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Matthew Hulvey | 5600-000 | $625.00 | NA | NA | NA |
| N/F | Matthew Robinson | 5600-000 | $99.00 | NA | NA | NA |

| N/F | McCall | 5600-000 | $40.65 | NA | NA | NA |
| N/F | McCleary | 5600-000 | $46.67 | NA | NA | NA |
| N/F | Megan Southworth | 5600-000 | $300.00 | NA | NA | NA |
| N/F | Meghan Sedacok | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Melanie Brown | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Melissa Kingsley | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Micele Hockett | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Michael Bagley | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Michael Curran | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Michael Harder | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Michael Hochevar | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Michael Ibarra | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Michael Mitchell | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Mike Hogan-Duval County Tax Collector | 5600-000 | $223,512.07 | NA | NA | NA |
| N/F | Mike Langials | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Miko Chambers | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Miller | 5600-000 | $230.00 | NA | NA | NA |
| N/F | Minova Usa | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Mitch Asbury | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Mitchell | 5600-000 | $343.00 | NA | NA | NA |
| N/F | Mitchell Williams | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Mogan Brown | 5600-000 | $800.00 | NA | NA | NA |

| N/F | Mogan York | 5600-000 | $200.00 | NA | NA | NA |
|-----|------------|----------|---------|----|----|----|
| N/F | Molford | 5600-000 | $5.00 | NA | NA | NA |
| N/F | Monica Davis | 5600-000 | $440.00 | NA | NA | NA |
| N/F | Montgomery County | 5600-000 | $87,070.30 | NA | NA | NA |
| N/F | Moore | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Nancy Church | 5600-000 | $324.00 | NA | NA | NA |
| N/F | Ned Owens | 5600-000 | $835.00 | NA | NA | NA |
| N/F | Neil Singleton | 5600-000 | $250.00 | NA | NA | NA |
| N/F | Nguyen | 5600-000 | $30.00 | NA | NA | NA |
| N/F | Nickolas Julian | 5600-000 | $1,599.00 | NA | NA | NA |
| N/F | Nicole Asoline | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Nicole Bradshaw | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Nicole OBannon | 5600-000 | $799.00 | NA | NA | NA |
| N/F | Norlyn Abraham | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Office The Village Town Homes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Otis Melford | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Owens | 5600-000 | $40.00 | NA | NA | NA |
| N/F | Pamela Thompson | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Patricia McBride | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Patrick Bell | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Patrick Sheridan | 5600-000 | $1,100.00 | NA | NA | NA |
| N/F | Phil Homeraltha | 5600-000 | $390.00 | NA | NA | NA |

| N/F | Phillip Cox | 5600-000 | $200.00 | NA | NA | NA |
|-----|-------------|----------|---------|----|----|----|
| N/F | Phillip Fenior | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Polk County Treasurer | 5600-000 | -$22,366.36 | NA | NA | NA |
| N/F | Powell | 5600-000 | $653.04 | NA | NA | NA |
| N/F | Procler | 5600-000 | $22.77 | NA | NA | NA |
| N/F | Rachel Duggins | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Rachel Hamilton | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Rachel Lyday | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Rachel Ward | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Ralph Elkins | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Randy Alaniz | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Rashad Henderson | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Rebecca Kochlhocfler | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Rebekah Lloyed | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Rexroat | 5600-000 | $20.00 | NA | NA | NA |
| N/F | Reynolds | 5600-000 | $30.00 | NA | NA | NA |
| N/F | Reynolds | 5600-000 | $15.64 | NA | NA | NA |
| N/F | Ricky and Angela Allen | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Riggs | 5600-000 | $802.47 | NA | NA | NA |
| N/F | Rob Vorvynck | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Robert Gillespio | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Robert Powell | 5600-000 | $200.00 | NA | NA | NA |

| N/F | Robert Wildrix | 5600-000 | $200.00 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Robert Wilson | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Roberto Patriclo | 5600-000 | $410.00 | NA | NA | NA |
| N/F | Robertson | 5600-000 | $123.39 | NA | NA | NA |
| N/F | Rodgers | 5600-000 | $500.00 | NA | NA | NA |
| N/F | Ronald Barrett | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Ronals Slotts | 5600-000 | $570.00 | NA | NA | NA |
| N/F | Rory Endario | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Rory Pugh | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Rose Schimmel | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Ryan Forester | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Ryan Leblanc | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Ryan McPhail | 5600-000 | $450.00 | NA | NA | NA |
| N/F | SCOTT COUNTY KENTUCKY | 5600-000 | $60,690.00 | NA | NA | NA |
| N/F | Sally Bollig | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Sara Hageman | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Sara Haynle | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Sarah Vanderlip | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Savage | 5600-000 | $3,170.00 | NA | NA | NA |
| N/F | Schwartz | 5600-000 | $13.92 | NA | NA | NA |
| N/F | Scott Hmack | 5600-000 | $850.00 | NA | NA | NA |
| N/F | Scott Winer | 5600-000 | $200.00 | NA | NA | NA |

| N/F | Scottie Alloy | 5600-000 | $670.00 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Sean Cantu | 5600-000 | $1,800.00 | NA | NA | NA |
| N/F | Sean House | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Sedgewick County Treasurer | 5600-000 | $468,382.79 | NA | NA | NA |
| N/F | Seth Botkin | 5600-000 | $1,599.00 | NA | NA | NA |
| N/F | Shannon Crank | 5600-000 | $575.00 | NA | NA | NA |
| N/F | Sharon Abner | 5600-000 | $299.00 | NA | NA | NA |
| N/F | Shawn Buck | 5600-000 | $650.00 | NA | NA | NA |
| N/F | Shawn Mohn | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Sheila Roso | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Shelia Will | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Sheridan | 5600-000 | $31.50 | NA | NA | NA |
| N/F | Sherria Mason | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Shult | 5600-000 | $20.34 | NA | NA | NA |
| N/F | Simonett | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Singleton | 5600-000 | $0.12 | NA | NA | NA |
| N/F | Sloan | 5600-000 | $470.00 | NA | NA | NA |
| N/F | Smith | 5600-000 | $730.00 | NA | NA | NA |
| N/F | Smith | 5600-000 | $420.00 | NA | NA | NA |
| N/F | Southworth | 5600-000 | $29.27 | NA | NA | NA |
| N/F | Sowdors | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Spry | 5600-000 | $195.07 | NA | NA | NA |

| N/F | Stacy Klobach | 5600-000 | $790.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Steele | 5600-000 | $1.09 | NA | NA | NA |
| N/F | Stehley | 5600-000 | $763.15 | NA | NA | NA |
| N/F | Stender | 5600-000 | $575.00 | NA | NA | NA |
| N/F | Stephanie Harrison | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Stephanie Nix | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Stephanie Tale | 5600-000 | $800.00 | NA | NA | NA |
| N/F | Stephen Bertholf | 5600-000 | $590.00 | NA | NA | NA |
| N/F | Stephens | 5600-000 | $230.00 | NA | NA | NA |
| N/F | Steven Staggenborg | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Stolts | 5600-000 | $977.45 | NA | NA | NA |
| N/F | Stoltz | 5600-000 | $0.25 | NA | NA | NA |
| N/F | Susan Cherron | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Suzanne Naukam | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Suzanne Steele | 5600-000 | $350.00 | NA | NA | NA |
| N/F | T.O. Warren | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Tax Assessor-Collector | 5600-000 | $27,020.90 | NA | NA | NA |
| N/F | Tayler Allison | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Taylor Crowder | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Taylor Strange | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Teresa Collett | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Teresa Johnson | 5600-000 | $400.00 | NA | NA | NA |

| N/F | Terry Sloan | 5600-000 | $200.00 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Tessa Misner | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Theresa Ahlanto | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Thomas Bruno | 5600-000 | $570.00 | NA | NA | NA |
| N/F | Thomas Rehg | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Tiffany Brant | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Timothy Clarkson | 5600-000 | $400.00 | NA | NA | NA |
| N/F | Timothy Hood | 5600-000 | $8.00 | NA | NA | NA |
| N/F | Timothy Rhodes | 5600-000 | $850.00 | NA | NA | NA |
| N/F | Tina Robbins | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Titiana Dixon | 5600-000 | $600.00 | NA | NA | NA |
| N/F | Tokunboh Folake | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Tom Green County | 5600-000 | $24,736.50 | NA | NA | NA |
| N/F | Tommy Watson | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Tony Finlayson | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Tonya Skoian | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Toshinori Taniguehl | 5600-000 | $550.00 | NA | NA | NA |
| N/F | Toul | 5600-000 | $33.00 | NA | NA | NA |
| N/F | Tracy Bossart | 5600-000 | $99.00 | NA | NA | NA |
| N/F | Tracy Christensen | 5600-000 | $150.00 | NA | NA | NA |
| N/F | Tracy Keiler | 5600-000 | $296.21 | NA | NA | NA |
| N/F | Troy Carpenter | 5600-000 | $350.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Tucker Stransky | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Usa | 5600-000 | $1,000.00 | NA | NA | NA |
| N/F | Van Sickle | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Venderlip | 5600-000 | $2.61 | NA | NA | NA |
| N/F | Vernable | 5600-000 | $30.75 | NA | NA | NA |
| N/F | Victoria Andrew | 5600-000 | $955.00 | NA | NA | NA |
| N/F | Vijay Koxtail | 5600-000 | $149.00 | NA | NA | NA |
| N/F | Vinduska | 5600-000 | $450.00 | NA | NA | NA |
| N/F | Virginia Ulford | 5600-000 | $640.00 | NA | NA | NA |
| N/F | Vorvynck | 5600-000 | $65.00 | NA | NA | NA |
| N/F | Ward Shull | 5600-000 | $510.00 | NA | NA | NA |
| N/F | Warns | 5600-000 | $705.00 | NA | NA | NA |
| N/F | Warren | 5600-000 | $91.62 | NA | NA | NA |
| N/F | Washington County | 5600-000 | -$27,902.31 | NA | NA | NA |
| N/F | Wasinger | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Watson | 5600-000 | $51.37 | NA | NA | NA |
| N/F | Webb | 5600-000 | $100.00 | NA | NA | NA |
| N/F | Wellman | 5600-000 | $661.99 | NA | NA | NA |
| N/F | Whitesmith | 5600-000 | $28.38 | NA | NA | NA |
| N/F | Whitney Flynt | 5600-000 | $200.00 | NA | NA | NA |
| N/F | Wierman | 5600-000 | $20.00 | NA | NA | NA |
| N/F | William Bolt | 5600-000 | $150.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | William Woody | 5600-000 | $425.00 | NA | NA | NA |
| N/F | Ying Dai | 5600-000 | $200.00 | NA | NA | NA |
| N/F | York | 5600-000 | $10.34 | NA | NA | NA |
| N/F | Zachary Jones | 5600-000 | $200.00 | NA | NA | NA |
| N/F | terra Weldner | 5600-000 | $800.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$3,036,709.95** | **$585,388,377.76** | **$3,959,332.80** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 381 | Windsor Electrical Service., Inc. | 7100-000 | $3,272.57 | $3,272.57 | $3,272.57 | $0.00 |
| 1669 | EBF Office Products | 7100-000 | $6.88 | $32.74 | $32.74 | $0.00 |
| 1741 -3 | Appliance Warehouse of America | 7100-000 | $830.18 | $1,634.90 | $0.00 | $0.00 |
| 1945 | Schendel Services Inc. | 7100-000 | $566.93 | $667.96 | $667.96 | $0.00 |
| 1965 | Bodines Landscape Services, Inc. | 7100-000 | $275.00 | $375.50 | $375.50 | $0.00 |
| 1968 | Classic Protection Systems Inc. | 7100-000 | $430.84 | $64.67 | $64.67 | $0.00 |
| 2014 | Allens Signs & Lighting Service | 7100-000 | $1,223.00 | $252.99 | $252.99 | $0.00 |
| 2044 -2 | COF Royal Montreal LLC | 7100-000 | NA | $7,659.19 | $0.00 | $0.00 |
| 2050 | City of Lawrence | 7100-000 | $125.08 | $1,662.17 | $1,662.17 | $0.00 |
| 2207 | Fisher Window Cleaning LLC | 7100-000 | $1,203.76 | $1,203.76 | $1,203.76 | $0.00 |
| 2214 | Marsden Bldg Maintenance LLC | 7100-000 | $4,401.09 | $6,032.21 | $6,032.21 | $0.00 |
| 2249 | SWAT Pest Control | 7100-000 | $405.94 | $405.94 | $405.94 | $0.00 |
| 2289 -3 | Beckley-Stone Oak Crossing LLC | 7100-000 | $25,672.54 | $1,218,315.36 | $0.00 | $0.00 |
| 2389 | Republic Services of Texas | 7100-000 | $2,094.96 | $456.82 | $456.82 | $0.00 |
| 2559 | Boise Office Equipment Boise | 7100-000 | $81.61 | $90,819.40 | $90,819.40 | $0.00 |
| 2656 | Control Services Inc. | 7100-000 | NA | $562.53 | $562.53 | $0.00 |

| 2931 | Parker Park Plaza Retail Center LLC | 7100-000 | NA | $57,039.82 | $57,039.82 | $0.00 |
| 2933 | Parker Park Plaza Retail Center LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3038 -3 | Michael Gomez dba Youthful Essence | 7100-000 | $3,732.17 | $0.00 | $0.00 | $0.00 |
| 3268 | David S Jenson DPM PA | 7100-000 | $6,265.75 | $2,050.00 | $2,050.00 | $0.00 |
| 3306 -2 | Charles Watkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3318 -2 | Vollmer Florissant Market Place LLC | 7100-000 | $0.00 | $2,369.85 | $0.00 | $0.00 |
| 4056 | Morton G Thalhimer Inc. | 7100-000 | $796.14 | $796.08 | $796.08 | $0.00 |
| 4060 | Morton G Thalhimer Inc. | 7100-000 | $0.00 | $1,424.90 | $1,424.90 | $0.00 |
| 4135 | Southern Associates Enterprises Inc | 7100-000 | $710.00 | $710.00 | $710.00 | $0.00 |
| 4523 | Southeastern System Services Inc. | 7100-000 | $1,880.00 | $2,280.00 | $2,280.00 | $0.00 |
| 5163 | Genesis Architecture, LLC | 7100-000 | $123.40 | $2,667.46 | $2,667.46 | $0.00 |
| 6011 | Grandolfo Wistar Center LLC | 7100-000 | $11,057.58 | $0.00 | $0.00 | $0.00 |
| 6014 | Progressive Casualty Insurance Comp | 7100-000 | $2,707.74 | $88,360.00 | $88,360.00 | $0.00 |
| 6323 | Parson Living Trust | 7100-000 | $0.00 | $247.67 | $247.67 | $0.00 |
| 6463 | Nicholas Grandolfo | 7100-000 | $0.00 | $18,331.00 | $18,331.00 | $0.00 |
| 6586 | Georgia Natural Gas | 7100-000 | $692.84 | $578.71 | $578.71 | $0.00 |
| 6858 | A. Reckess & O. Reckess | 7100-000 | $0.00 | $21,910.00 | $21,910.00 | $0.00 |
| 6866 | A Reckess Wistar Center LLC & P Rec | 7100-000 | $13,216.19 | $21,910.00 | $21,910.00 | $0.00 |
| 8383 | Burns Wistar LLC | 7100-000 | $10,155.65 | $16,836.00 | $16,836.00 | $0.00 |

| 8539 | Kent M. Wright & Betty A. Wright, T | 7100-000 | $0.00 | $21,031.00 | $21,031.00 | $0.00 |
|---|---|---|---|---|---|---|
| 8774 | Phillips & Akers | 7100-000 | $0.00 | $3,352.35 | $3,352.35 | $0.00 |
| 8877 | Burns Wistar LLC | 7100-000 | $0.00 | $16,836.00 | $16,836.00 | $0.00 |
| 8955 -2 | Dietz Willow Bend LLC | 7100-000 | $27,549.56 | $20,000.00 | $0.00 | $0.00 |
| 9021 | Held & Israel | 7100-000 | $0.00 | $626.00 | $626.00 | $0.00 |
| 9226 | Kansas Gas Service | 7100-000 | NA | $608.41 | $608.41 | $0.00 |
| 9244 | Hartford Fire Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9251 | Burns Wistar LLC | 7100-000 | $0.00 | $16,836.00 | $16,836.00 | $0.00 |
| 9258 | Burns Wistar LLC | 7100-000 | $0.00 | $16,836.00 | $16,836.00 | $0.00 |
| 9268 | International Building Service | 7100-000 | $4,367.77 | $5,678.10 | $5,678.10 | $0.00 |
| 9676 | Burns Wistar LLC | 7100-000 | $0.00 | $16,836.00 | $16,836.00 | $0.00 |
| 9705 | Brenda Ramos | 7100-000 | $9,907.08 | $16,424.00 | $16,424.00 | $0.00 |
| 9706 | Brenda Ramos | 7100-000 | NA | $16,424.00 | $16,424.00 | $0.00 |
| 10084 | Burns Wistar Center LLC | 7100-000 | $0.00 | $16,836.00 | $16,836.00 | $0.00 |
| 10177 | The Mega Corporation dba CB Richard | 7100-000 | NA | $32,821.29 | $32,821.29 | $0.00 |
| 10795 | Geary Porter & Donovan PC | 7100-000 | $0.00 | $2,847.50 | $2,847.50 | $0.00 |
| 10946 | Burns Wistar LLC | 7100-000 | NA | $16,836.00 | $16,836.00 | $0.00 |
| 11002 | Richard H. Lewis | 7100-000 | $0.00 | $2,167.08 | $2,167.08 | $0.00 |
| 11158 | Douglas L. Swenson | 7100-000 | $0.00 | $39,330.00 | $39,330.00 | $0.00 |
| 11326 | Fleming Wistar LLC | 7100-000 | $12,783.33 | $21,192.00 | $21,192.00 | $0.00 |
| 12168B | State of Idaho Department of Financ | 7100-000 | $0.00 | $0.00 | $1,836,162,802.00 | $0.00 |

| 12488 | Transwestern Property Company SW GP | 7100-000 | NA | $18,454.86 | $18,454.86 | $0.00 |
| 12490 | Transwestern Property Company SW GP | 7100-000 | $0.00 | $1,466.67 | $1,466.67 | $0.00 |
| 12496 | Transwestern Property Company SW GP | 7100-000 | $0.00 | $10,275.18 | $10,275.18 | $0.00 |
| 12501 | Transwestern Commercial Services Ut | 7100-000 | $23,306.32 | $798.67 | $798.67 | $0.00 |
| 12505 | Transwestern Property Company SW GP | 7100-000 | $0.00 | $6,402.64 | $6,402.64 | $0.00 |
| 12531 | Marcom Solutions LLC | 7100-000 | $1,774.50 | $5,112.00 | $5,112.00 | $0.00 |
| 12555 -2 | Dollar Tree Stores Inc No. 326 | 7100-000 | $466.25 | $466.25 | $0.00 | $0.00 |
| 12669 -2 | Dollar Tree Stores Inc No. 281 | 7100-000 | $151.96 | $156.96 | $0.00 | $0.00 |
| 12887 | Schwaegel Limited Partnership | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12981 | MyNewPlace | 7100-000 | $382.50 | $559.50 | $559.50 | $0.00 |
| 13605 | Fleming Wistar LLC | 7100-000 | NA | $21,192.00 | $21,192.00 | $0.00 |
| 13632 | MyNewPlace | 7100-000 | $0.00 | $153.75 | $153.75 | $0.00 |
| 13638 | Act Catastrophe Texas LLC | 7100-000 | $2,212.81 | $470,629.60 | $470,629.60 | $0.00 |
| 13647 | MyNewPlace | 7100-000 | $0.00 | $264.00 | $264.00 | $0.00 |
| 13759 -2 | Jupiter Communities, LLC | 7100-000 | $0.00 | $22,656.83 | $22,656.83 | $0.00 |
| 13788 | John Paleka | 7100-000 | $10,075.70 | $16,703.00 | $16,703.00 | $0.00 |
| 13789 -2 | Jupiter Communities, LLC | 7100-000 | $0.00 | $12,152.09 | $12,152.09 | $0.00 |
| 13792 -2 | Jupiter Communities, LLC | 7100-000 | $0.00 | $18,832.28 | $18,832.28 | $0.00 |
| 13805 | VCR Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 13993 | Sherwood Village Tenant in Common I | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14038 | Woodlands Endoscopy Center Ltd | 7100-000 | $0.00 | $5,555.00 | $5,555.00 | $0.00 |
| 14039 | Digestive Specialist of North Harri | 7100-000 | $6,719.00 | $6,719.00 | $6,719.00 | $0.00 |
| 14045 | Cricket Communications Inc. | 7100-000 | $4,926.25 | $63,000.00 | $63,000.00 | $0.00 |
| 14047 | Mansell Plaza Owners | 7100-000 | $0.00 | $556,147.00 | $556,147.00 | $0.00 |
| 14074 | Terrell Sadler | 7100-000 | NA | $22,981.00 | $22,981.00 | $0.00 |
| 14083 | Terrell Sadler | 7100-000 | $0.00 | $22,981.00 | $22,981.00 | $0.00 |
| 14089 | LaSalle Bank National Association a | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14095 | Wells Fargo Bank NA as Trustee for | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14111 | LaSalle Bank National Association a | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14114 | LaSalle Bank National Association a | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14204 | Volkert & Associates Inc. | 7100-000 | $26,443.25 | $291,940.00 | $291,940.00 | $0.00 |
| 14294 | GMAC Insurance Holdings, Inc. | 7100-000 | $154,888.45 | $154,888.47 | $154,888.47 | $0.00 |
| 14537 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 14554 | Blakemore Wistar Center LLC | 7100-000 | $8,628.75 | $14,305.00 | $14,305.00 | $0.00 |
| 14559 | John F. Blakemore Credit Bypass DTD | 7100-000 | $0.00 | $14,305.00 | $14,305.00 | $0.00 |
| 14564 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 14565 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 14580 | Mansell Plaza Owners | 7100-000 | $0.00 | $556,147.00 | $556,147.00 | $0.00 |

| 14586 | John F. Blakemore Risiduary Trust D | 7100-000 | $0.00 | $9,536.00 | $9,536.00 | $0.00 |
|-------|-------------------------------------|----------|-------|-----------|-----------|-------|
| 14597 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,596,439.24 | $3,596,439.24 | $0.00 |
| 14601 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 14656 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 14783 | Blakemore Wistar Center LLC | 7100-000 | $5,752.49 | $9,536.00 | $9,536.00 | $0.00 |
| 14787 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,596,439.24 | $3,596,439.24 | $0.00 |
| 14790 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 14798 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 14799 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,596,439.24 | $3,596,439.24 | $0.00 |
| 14800 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,596,439.24 | $3,596,439.24 | $0.00 |
| 14801 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,611,583.16 | $3,611,583.16 | $0.00 |
| 14802 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 14805 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 14806 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 14807 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,611,583.16 | $3,611,583.16 | $0.00 |
| 14808 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 14809 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 14810 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 14811 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 14812 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,611,583.16 | $3,611,583.16 | $0.00 |
| 14813 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,611,583.16 | $3,611,583.16 | $0.00 |

| 14814 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 14815 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,611,583.16 | $3,611,583.16 | $0.00 |
| 14816 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 14817 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 14818 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 14856 | Colony Commons Owners | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14864 | Colony Commons Owners | 7100-000 | $0.00 | $796,250.49 | $796,250.49 | $0.00 |
| 14873 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 14874 | Mansell Plaza Owners | 7100-000 | $0.00 | $556,147.00 | $556,147.00 | $0.00 |
| 14879 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 14880 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 14881 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 14887 | Colony Commons Owners | 7100-000 | $0.00 | $796,250.49 | $796,250.49 | $0.00 |
| 14905 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 14908 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 14909 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 14911 -3 | Douglas B. & Lynn S. Click | 7100-000 | $0.00 | $8,567.00 | $0.00 | $0.00 |
| 14914 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 14921 | Mansell Plaza Owners | 7100-000 | $0.00 | $556,147.00 | $556,147.00 | $0.00 |
| 14924 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |

| 14927 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
|---|---|---|---|---|---|---|
| 14932 | Mansell Plaza Owners | 7100-000 | $0.00 | $571,290.92 | $571,290.92 | $0.00 |
| 14938 | Mansell Plaza Owners | 7100-000 | $0.00 | $571,290.92 | $571,290.92 | $0.00 |
| 14939 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,596,439.24 | $3,596,439.24 | $0.00 |
| 14954 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 14958 | Larry Peters | 7100-000 | $33,061.96 | $54,810.00 | $54,810.00 | $0.00 |
| 14993 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,611,583.16 | $3,611,583.16 | $0.00 |
| 14994 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15009-1B | Hartsog Eagle Ridge LLC | 7100-000 | $13,919.83 | $0.00 | $200,015.00 | $0.00 |
| 15010-1B | Hartsog Eagle Ridge LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15014 -3 | Barbara Carr | 7100-000 | $0.00 | $111,684.08 | $0.00 | $0.00 |
| 15015 -3 | Barbara Carr | 7100-000 | $0.00 | $111,684.08 | $0.00 | $0.00 |
| 15020 -3 | Barbara Carr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15022 -3 | The Barbara Carr Trust | 7100-000 | $0.00 | $111,684.08 | $0.00 | $0.00 |
| 15047 | Mansell Plaza Owners | 7100-000 | $0.00 | $556,147.00 | $556,147.00 | $0.00 |
| 15051 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15058 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15061 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15062 | Mansell Plaza Owners | 7100-000 | $0.00 | $571,290.92 | $571,290.92 | $0.00 |
| 15065 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15075 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |

| 15076 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15077 | Larry Peters & Gwen Peters | 7100-000 | $0.00 | $54,810.00 | $54,810.00 | $0.00 |
| 15083 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15084 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15087 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15088 -2 | Reis Beacon Point LLC | 7100-000 | $23,346.27 | $25,593.00 | $25,593.00 | $0.00 |
| 15094 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15095 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15096 | Mansell Plaza Owners | 7100-000 | $0.00 | $571,290.92 | $571,290.92 | $0.00 |
| 15104 | Mansell Plaza Owners | 7100-000 | $0.00 | $571,290.92 | $571,290.92 | $0.00 |
| 15121 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15126 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 15158 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15159 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15184 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15185 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15186 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 15264 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15265 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15271 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15274 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |

| 15276 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15277 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 15278 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15300 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15315 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 15343 | Reas Eagle Ridge LLC | 7100-000 | $8,466.04 | $11,915.00 | $11,915.00 | $0.00 |
| 15365 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15368 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 15376 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15384 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 15392 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 15401 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15427 -3 | Doernhoefer Eagle Ridge LLC | 7100-000 | $14,731.86 | $170,598.95 | $0.00 | $0.00 |
| 15450 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 15453 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15464 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15469 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15471 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15492 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15494 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15497 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |

| 15500 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
|---|---|---|---|---|---|---|
| 15501 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 15511 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15512 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15514 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15517 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15518 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15519 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15520 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15523 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15524 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15525 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15541 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15546 | Colony Commons Owners | 7100-000 | $0.00 | $796,250.49 | $796,250.49 | $0.00 |
| 15548 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15551 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15552 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15556 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15560 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15565 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15567 | Kings Highway North LLC | 7100-000 | $0.00 | $142,000.00 | $142,000.00 | $0.00 |

| 15569 | Colony Commons Owners | 7100-000 | $0.00 | $796,250.49 | $796,250.49 | $0.00 |
| 15571 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15573 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15576 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15592 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15597 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 15598 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15599 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15600 -2 | Glenn J. Reis Revocable Trust | 7100-000 | $0.00 | $25,593.00 | $25,593.00 | $0.00 |
| 15652 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 15662 -2 | Groen Houston Levee Galleria LLC | 7100-000 | $0.00 | $25,757.00 | $0.00 | $0.00 |
| 15709 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15710 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15751 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15752 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15766 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15767 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15787 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15788 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15791 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |

| 15792 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15794 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15797 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15799 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15800 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15801 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15802 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15803 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15804 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15805 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15806 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15807 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15808 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15809 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15820 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 15822 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 15829 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 15830 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 15832 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15833 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15858 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |

| 15865 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 15867 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 15872 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15875 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15878 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 15882 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15883 | Colony Commons Owners | 7100-000 | $0.00 | $774,871.29 | $774,871.29 | $0.00 |
| 15889 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 15893 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15903 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15905 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 15919 -2 | DNR Enterprises LLC | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 15929 -2 | DNR Enterprises LLC | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 15934 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15936 -2 | Darling - Houston Levee Galleria LL | 7100-000 | $0.00 | $32,624.00 | $32,624.00 | $0.00 |
| 15942 -2 | Darling - Houston Levee Galleria LL | 7100-000 | $0.00 | $32,624.00 | $32,624.00 | $0.00 |
| 15947 -3 | D. Soderstrum - Village at Old Trac | 7100-000 | $38,450.80 | $5,296,741.92 | $0.00 | $0.00 |
| 15953 -3 | Dennis Soderstrum | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 15955 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 15956 -2 | 2007 Brady Family Revocable Living | 7100-000 | $0.00 | $49,942.00 | $49,942.00 | $0.00 |
| 15958 | Oakwoods - Village at Old Trace LLC | 7100-000 | $0.00 | $17,443.33 | $0.00 | $0.00 |

| 15958 -3 | Oakwoods - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 15959 -2 | Thomas Lindheimer | 7100-000 | NA | $33,925.00 | $33,925.00 | $0.00 |
| 15960 -3 | Oakwoods Master Limited Partnership | 7100-000 | $45,016.04 | $5,296,741.92 | $0.00 | $0.00 |
| 15961 -2 | T. Lindheimer-Beacon Point LLC | 7100-000 | $30,945.28 | $33,925.00 | $33,925.00 | $0.00 |
| 15964 -2 | T. Lindheimer-Beacon Point LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15967 -2 | Brady Beacon Point LLC | 7100-000 | $45,556.12 | $49,942.00 | $49,942.00 | $0.00 |
| 15973 -2 | Lyle & Jean Carpenter Trust Dtd 2/2 | 7100-000 | $0.00 | $33,643.00 | $33,643.00 | $0.00 |
| 15979 | Colony Commons Owners | 7100-000 | $0.00 | $774,871.29 | $774,871.29 | $0.00 |
| 15980 | Colony Commons Owners | 7100-000 | $0.00 | $774,871.29 | $774,871.29 | $0.00 |
| 15985 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 15990 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 16002 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 16014 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 16019 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 16025 -2 | Eugene D. & Rose Marie Laughlin | 7100-000 | $0.00 | $68,683.00 | $68,683.00 | $0.00 |
| 16034 -3 | Friedlander - Haverford Place LLC | 7100-000 | $14,216.39 | $4,715,498.88 | $0.00 | $0.00 |
| 16035 -2 | Laughlin - Houston Levee Galleria L | 7100-000 | $0.00 | $68,683.00 | $68,683.00 | $0.00 |
| 16039 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 16053 -3 | Van Dyke - Haverford Place LLC | 7100-000 | $12,002.08 | $4,715,498.88 | $0.00 | $0.00 |
| 16064 -3 | Herman Barthule | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |

| 16066 -2 | Brune - Shop of Turkey Creek LLC | 7100-000 | $0.00 | $31,905.00 | $31,905.00 | $0.00 |
|---|---|---|---|---|---|---|
| 16067 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 16076 -3 | Earle Van Dyke | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 16127 -3 | The Friedlander Family Trust Dated | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 16151 -3 | Joseph Cozzetto | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 16171 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 16177 | Gatti Wistar Center LLC | 7100-000 | $12,783.33 | $21,192.00 | $21,192.00 | $0.00 |
| 16179 | Richard S. Gatti Revocable Truste D | 7100-000 | $0.00 | $21,192.00 | $21,192.00 | $0.00 |
| 16236 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 16237 -2 | Davies 1991 Living Trust | 7100-000 | $0.00 | $137,565.00 | $137,565.00 | $0.00 |
| 16238 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 16240 | Colony Commons Owners | 7100-000 | $0.00 | $774,871.29 | $774,871.29 | $0.00 |
| 16241 -2 | The Brune Living Trust dated July 1 | 7100-000 | $30,242.33 | $31,905.00 | $31,905.00 | $0.00 |
| 16242 | Mansell Plaza Owners | 7100-000 | $0.00 | $571,290.92 | $571,290.92 | $0.00 |
| 16243 -2 | Davies-Park Plaza Retail Center LLC | 7100-000 | $45,408.67 | $137,565.00 | $137,565.00 | $0.00 |
| 16245 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 16254 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 16255 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 16257 | Colony Commons Owners | 7100-000 | $0.00 | $796,250.49 | $796,250.49 | $0.00 |
| 16266 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |

| 16273 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,611,583.16 | $3,611,583.16 | $0.00 |
|---|---|---|---|---|---|---|
| 16275 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 16277 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 16278 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 16279 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,611,583.16 | $3,611,583.16 | $0.00 |
| 16281 | Mansell Plaza Owners | 7100-000 | $0.00 | $3,596,439.24 | $3,596,439.24 | $0.00 |
| 16283 -2 | Arlyn & Marilyn Groen | 7100-000 | $0.00 | $25,757.00 | $25,757.00 | $0.00 |
| 16285 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 16286 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 16289 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 16290 | Cavanaugh Owners, II | 7100-000 | $0.00 | $219,840.37 | $219,840.37 | $0.00 |
| 16291 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 16433 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 16469 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 16483 | Robert P. Larsen, Sr. | 7100-000 | $15,979.16 | $26,490.00 | $26,490.00 | $0.00 |
| 16484 | Larsen Wistar Center LLC | 7100-000 | $0.00 | $26,490.00 | $26,490.00 | $0.00 |
| 16494 | Mansell Plaza Owners | 7100-000 | $0.00 | $571,290.92 | $571,290.92 | $0.00 |
| 16496 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 16497 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 16500 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 16537 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |

| 16570 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
|---|---|---|---|---|---|---|
| 16601 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 16631 | Colony Commons Owners | 7100-000 | $0.00 | $796,250.49 | $796,250.49 | $0.00 |
| 16645 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 16648 -3 | Click Wistar Center LLC | 7100-000 | $0.00 | $8,567.00 | $0.00 | $0.00 |
| 16652 -3 | Douglas B. & Lynn S. Click | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16666 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 16668 -3 | Carr-Riverstone Medical LLC | 7100-000 | $76,062.52 | $5,414,136.53 | $0.00 | $0.00 |
| 16689 -3 | Roger R. Kubly | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 16706 -3 | Kubly Riverstone Medical LLC | 7100-000 | $53,519.10 | $5,414,136.53 | $0.00 | $0.00 |
| 16745 -3 | H.B. Orchard Co. Inc. | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 16749 -3 | F. Panzarino | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16755 -3 | F Panzarino - Lakeside Sojourn | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16762 -3 | David J. Reed Separate Property Tru | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16767 -3 | Joyce Gruberman | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16768 -3 | J. Gruberman Lakeview Sojourn LLC | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16778 -2 | Anthony M. Cusenza | 7100-000 | $0.00 | $42,513.00 | $42,513.00 | $0.00 |
| 16795 -2 | La Corte Family Limited Partnership | 7100-000 | $0.00 | $54,801.00 | $54,801.00 | $0.00 |
| 16805 -2 | La Corte Houston Levee Galleria LLC | 7100-000 | $0.00 | $54,801.00 | $54,801.00 | $0.00 |
| 16806 -2 | PTL Investments LLC | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16809 -2 | The Hinder Family Trust Dated 7 21 | 7100-000 | $0.00 | $42,927.00 | $42,927.00 | $0.00 |
| 16812 -2 | Sciulla-Mercy Medical LLC | 7100-000 | $8,842.41 | $30,104.00 | $30,104.00 | $0.00 |
| 16813 -2 | Hinder-Houston Levee Galleria LLC | 7100-000 | $0.00 | $42,927.00 | $42,927.00 | $0.00 |
| 16829 -2 | Fred W. Otto, III | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 16842 -2 | Lee Noble & Patricia H. Noble Famil | 7100-000 | $0.00 | $103,025.00 | $103,025.00 | $0.00 |
| 16848 -2 | Otto - Houston Levee Galleria LLC | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 16851 -2 | Dunn-Beacon Point LLC | 7100-000 | $22,717.44 | $24,905.00 | $24,905.00 | $0.00 |
| 16856 -2 | Jose Regueiro | 7100-000 | $0.00 | $28,672.00 | $28,672.00 | $0.00 |
| 16862 -2 | Regueiro-Mercy Medical LLC | 7100-000 | $8,421.33 | $28,672.00 | $28,672.00 | $0.00 |
| 16864 -2 | 2001 James A. Dunn Inter Vivos Trus | 7100-000 | $0.00 | $24,905.00 | $24,905.00 | $0.00 |
| 16876 -2 | Thomas E. & Charlotte T. Pierce | 7100-000 | $0.00 | $8,480.00 | $8,480.00 | $0.00 |
| 16879 -2 | Henderson-Mercy Medical LLC | 7100-000 | NA | $21,504.00 | $21,504.00 | $0.00 |
| 16881 -2 | 1992 Vige Living Trust dated Februa | 7100-000 | $0.00 | $37,344.00 | $37,344.00 | $0.00 |
| 16884 -2 | Henderson-Mercy Medical LLC | 7100-000 | $6,316.01 | $0.00 | $0.00 | $0.00 |
| 16889 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 16890 -2 | M. Bateman-Park Plaza Retail Center | 7100-000 | $19,460.86 | $58,957.00 | $58,957.00 | $0.00 |
| 16893 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 16895 -2 | Eleanor Henderson | 7100-000 | $0.00 | $21,504.00 | $21,504.00 | $0.00 |
| 16904 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 16917 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |

| 16918 -3 | James Alexander | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16920 -2 | GA Ventures - Shops of Turkey Creek | 7100-000 | $8,037.37 | $8,480.00 | $8,480.00 | $0.00 |
| 16928 -2 | Rodriguez Family Trust dtd. 11/02/0 | 7100-000 | $0.00 | $14,779.00 | $14,779.00 | $0.00 |
| 16934 -2 | Eleanor Henderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16936 -3 | Martin - Lakeview Sojourn LLC | 7100-000 | $43,544.15 | $11,024,826.23 | $0.00 | $0.00 |
| 16941 -3 | Henry and Jeannette Rainey | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 16944 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 16952 -3 | Shirley Creller | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16960 -2 | Cusenza - Houston Levee Galleria LL | 7100-000 | $0.00 | $52,754.00 | $52,754.00 | $0.00 |
| 16962 -2 | Vige-Beacon Point LLC | 7100-000 | $34,064.58 | $37,344.00 | $37,344.00 | $0.00 |
| 16963 -3 | The Christopher Martin Trust dated | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16966 -3 | Henry and Jeannette Rainey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16976 -3 | C. Panzarino | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16978 -3 | Raffo - Lakeview Sojourn LLC | 7100-000 | $2,010.39 | $11,024,826.23 | $0.00 | $0.00 |
| 16983 -3 | C. Panzarino - Lakeview Sojourn LLC | 7100-000 | $21,772.07 | $11,024,826.23 | $0.00 | $0.00 |
| 16990 -3 | The Pine Bay Realty Trust | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 16994 -3 | Reed - Lakeview Sojourn LLC | 7100-000 | $72,718.82 | $11,024,826.23 | $0.00 | $0.00 |
| 16996 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 17000 | Cavanaugh Owners, II | 7100-000 | $0.00 | $63,155.44 | $63,155.44 | $0.00 |
| 17007 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |

| 17014 -3 | Gelastopoulos - North Park III LLC | 7100-000 | $50,770.59 | $12,030,043.20 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17017 -3 | Nikos Gelastopoulos | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 17025 -2 | Gross-Beacon Point LLC | 7100-000 | $22,717.44 | $24,905.00 | $24,905.00 | $0.00 |
| 17026 -2 | The Gross Family Trust dated May 7 | 7100-000 | $0.00 | $24,905.00 | $24,905.00 | $0.00 |
| 17027 -2 | Rodriguez-Mercy Medical LLC | 7100-000 | $4,341.08 | $14,779.00 | $14,779.00 | $0.00 |
| 17031 -2 | The Gregory L. Rudebusch Trust | 7100-000 | $0.00 | $51,512.00 | $51,512.00 | $0.00 |
| 17033 -3 | Haddon - Northpark III LLC | 7100-000 | $62,375.40 | $12,030,043.20 | $0.00 | $0.00 |
| 17034 -2 | Rudebusch - Houston Levee Galleria | 7100-000 | $0.00 | $51,512.00 | $51,512.00 | $0.00 |
| 17036 -3 | Pell Cruz Investment Inc. | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 17038 -3 | Alan R. Cox Trust dated 12/26/97 | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 17041 -3 | Gladys Buckbee | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 17045 -2 | The Garcia Family Trust u/a dated 6 | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 17050 -3 | G. Buckbee - North Park III LLC | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 17055 -2 | John & Geraldine Cusenza | 7100-000 | $0.00 | $52,754.00 | $52,754.00 | $0.00 |
| 17061 -2 | Lansing Houston Levee Galleria LLC | 7100-000 | $0.00 | $54,563.00 | $54,563.00 | $0.00 |
| 17069 -2 | Fournier-Beacon Point LLC | 7100-000 | $30,289.94 | $33,206.00 | $33,206.00 | $0.00 |
| 17074 -3 | Barbara Little Hoyle | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 17083 -3 | Linda Olsoe | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 17092 -2 | Amaral-Beacon Point LLC | 7100-000 | $30,289.94 | $33,206.00 | $33,206.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 17094 -2 | Luis DeMelo | 7100-000 | $0.00 | $33,206.00 | $33,206.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17096 -2 | DeMelo-Beacon Point LLC | 7100-000 | $30,289.94 | $33,206.00 | $33,206.00 | $0.00 |
| 17107 -2 | Jose Amaral | 7100-000 | $0.00 | $33,206.00 | $33,206.00 | $0.00 |
| 17116 -3 | W. Buckbee - North Park III LLC | 7100-000 | $57,129.26 | $12,030,043.20 | $0.00 | $0.00 |
| 17119 -2 | Naran Family Trust | 7100-000 | $0.00 | $45,503.00 | $45,503.00 | $0.00 |
| 17124 -3 | Wisner and Gladys Buckbee | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 17130 -3 | Hoyle - North Park III LLC | 7100-000 | $52,946.56 | $12,030,043.20 | $0.00 | $0.00 |
| 17131 -3 | Cook - East 21st Street LLC | 7100-000 | $110,007.74 | $0.00 | $0.00 | $0.00 |
| 17166 -3 | Trust B aka Bypass or Exemption Tru | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17167 -3 | E Cook - East 21st Street LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17169 -3 | Carlo Tarditi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17170 -3 | Bypass Trust B of the Frank J Horga | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17171 -3 | Sandra G. Wilgenbush | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17176 -3 | Wilgenbush - East 21st Street LLC | 7100-000 | $99,008.84 | $0.00 | $0.00 | $0.00 |
| 17177 -3 | Larry J. Wilgenbush | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17178 -3 | D. Lacivita - East 21st Street LLC | 7100-000 | $55,003.78 | $0.00 | $0.00 | $0.00 |
| 17179 -3 | David M. Lacivita | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17180 -3 | Dickinson - East 21st Street LLC | 7100-000 | $101,164.01 | $0.00 | $0.00 | $0.00 |
| 17181 -3 | Jack Dickinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17185 -3 | Selwyn Heller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 17187 -3 | Heller - East 21st Street LLC | 7100-000 | $47,146.07 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17188 -3 | William G. Floyd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17189 -3 | Karen L. Floyd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17190 -3 | Trust A aka Survivors Trust of the | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17191 -3 | J. Tarditi - East 21st Street LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17192 -3 | C. Tarditi - East 21st Street LLC | 7100-000 | $31,569.01 | $0.00 | $0.00 | $0.00 |
| 17193 -3 | Josephine Tarditi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17194 -3 | The Gupta Family Trust dated 11/15/ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17195 | Gupta - East 21st Street LLC | 7100-000 | $53,539.12 | $0.00 | $0.00 | $0.00 |
| 17196 -3 | Floyd - East 21st Street LLC | 7100-000 | $45,888.90 | $0.00 | $0.00 | $0.00 |
| 17197 -3 | Heller - East 21st Street LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17202 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 17219 -2 | Herris-Park Plaza Retail Center LLC | 7100-000 | NA | $95,903.00 | $95,903.00 | $0.00 |
| 17225 -2 | Herris Living Trust, dated Septembe | 7100-000 | $0.00 | $95,903.00 | $95,903.00 | $0.00 |
| 17378 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 17383 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 17418 -2 | ARI-Mansfield Sugarland L. P. | 7100-000 | $0.00 | $173,485.00 | $173,485.00 | $0.00 |
| 17422 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 17427 -3 | Horgan - East 21st Street LLC | 7100-000 | $50,625.93 | $0.00 | $0.00 | $0.00 |

| 17430 -3 | Robert and Bernice Petersen Propert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17432 -3 | Merchant - East 21st Street LLC | 7100-000 | $31,123.58 | $0.00 | $0.00 | $0.00 |
| 17433 -3 | Petersen - East 21st Street LLC | 7100-000 | $55,003.78 | $0.00 | $0.00 | $0.00 |
| 17435 -3 | Martha Uribe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17438 -3 | Armando Uribe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17439 -3 | Uribe - East 21st Street LLC | 7100-000 | $62,672.95 | $0.00 | $0.00 | $0.00 |
| 17441 | Douglas S. Rooney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17443 -3 | Ramirez - East 21st Street LLC | 7100-000 | $53,679.28 | $0.00 | $0.00 | $0.00 |
| 17445 -3 | Lana J. Rooney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17447 -3 | Maria R. Ramirez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17448 -3 | Joseph R. Ramirez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17473 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 17478 -3 | Marjorie Sandford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17479 -3 | Sandford - East 21st Street LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17480 -3 | Sam & Lily Ching Family Trust dated | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17481 -3 | Ching - East 21st Street LLC | 7100-000 | $56,933.92 | $0.00 | $0.00 | $0.00 |
| 17482 -3 | First Restatement of The Victor and | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17483 -3 | Diamond - East 21st Street LLC | 7100-000 | $39,288.37 | $0.00 | $0.00 | $0.00 |
| 17484 -3 | Joesph P. Cusumano and Carol Ellen | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 17485 -3 | Cox - East 21st Street LLC | 7100-000 | $46,360.40 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17486 -3 | Kathleen L. Bartle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17487 -3 | John M. Cox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17489 -3 | Bartle - East 21st Street LLC | 7100-000 | $34,102.34 | $0.00 | $0.00 | $0.00 |
| 17490 -3 | Francis J. Butler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17492 -3 | Butler - East 21st Street LLC | 7100-000 | $53,987.59 | $0.00 | $0.00 | $0.00 |
| 17500 -3 | Harrison Shops at Katy LLC | 7100-000 | $20,838.55 | $2,763,370.86 | $0.00 | $0.00 |
| 17507 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 17515 -3 | Essabhoy Revocable Intervivos Trust | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 17516 -3 | Essabhoy - North Park II LLC | 7100-000 | $79,242.50 | $15,741,968.11 | $0.00 | $0.00 |
| 17522 | Mansell Plaza Owners | 7100-000 | $0.00 | $571,290.92 | $571,290.92 | $0.00 |
| 17523 | Mansell Plaza Owners | 7100-000 | $0.00 | $556,147.00 | $556,147.00 | $0.00 |
| 17526 -3 | Essabhoy - North Park II LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17529 -3 | Nancy H. Johnson | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 17534 -3 | Johnson - North Park II LLC | 7100-000 | $40,704.20 | $15,741,968.11 | $0.00 | $0.00 |
| 17537 -3 | The Wilcox Family Trust | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 17543 -3 | Peirce - North Park II LLC | 7100-000 | $54,116.88 | $15,741,968.11 | $0.00 | $0.00 |
| 17548 -3 | Woodcock - Shops at Katy LLC | 7100-000 | $20,228.23 | $2,763,370.86 | $0.00 | $0.00 |
| 17562 -3 | Ronald A. Woodcock | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 17566 -3 | Timothy S. Peirce | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 17572 -3 | Randy Greenhalgh | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |

| 17574 -3 | H.B. Orchard Co. Inc. | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17575 -3 | Essabhoy Revocable Intervivos Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17590 -3 | Dal Porto - Shops at Katy LLC | 7100-000 | $16,195.79 | $2,763,370.86 | $0.00 | $0.00 |
| 17591 -3 | The William F. Dal Porto Family Tru | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 17592 -3 | Howell J. McNorrill, III | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 17593 -3 | Watkins - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 17594 -3 | Watkins Family Trust dated May 18 2 | 7100-000 | $25,209.03 | $5,296,741.92 | $0.00 | $0.00 |
| 17598 -3 | Cozzetto Shops at Katy LLC | 7100-000 | $10,797.20 | $2,763,370.86 | $0.00 | $0.00 |
| 17600 -3 | Herman Barthule | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17605 -3 | McNorrill Village at Old Trace LLC | 7100-000 | $13,504.81 | $5,296,741.92 | $0.00 | $0.00 |
| 17610 -3 | Joseph Cozzetto | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 17635 -3 | Ernie Grandinetti | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 17641 -3 | B. Trofe | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 17647 -3 | Beverly Dunlap | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 17649 -3 | The Dunlap Family Trust | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 17650 -3 | Dunlap Riverstone Medical LLC | 7100-000 | $40,519.24 | $5,414,136.53 | $0.00 | $0.00 |
| 17653 -3 | Samuel E. Clement | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 17657 -3 | Becky Pfaff Freeman | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 17659 -3 | Becky Pfaff Freeman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17664 -3 | Clement/Royal Montreal LLC | 7100-000 | $17,869.04 | $2,649,343.35 | $0.00 | $0.00 |

| 17666 -3 | John Clement | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17682 -2 | R. Morofsky-Park Plaza Retail Cente | 7100-000 | $22,055.59 | $66,817.00 | $66,817.00 | $0.00 |
| 17691 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 17696 | Colony Commons Owners | 7100-000 | $0.00 | $796,250.49 | $796,250.49 | $0.00 |
| 17726 -3 | Ro Mer Investment Group | 7100-000 | $0.00 | $135,696.15 | $0.00 | $0.00 |
| 17736 -3 | Matthys Shops at Katy LLC | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 17744 -3 | Sally A. McLeod | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 17748 -3 | B Estes & S McLeod Estes Co Ttees f | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 17750 -3 | McLeod - Riverstone Medical LLC | 7100-000 | $35,314.09 | $5,414,136.53 | $0.00 | $0.00 |
| 17757 -3 | Frances F. Taylor Trust | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 17821 -3 | Dickinson Eagle Ridge LLC | 7100-000 | $20,879.72 | $162,778.60 | $0.00 | $0.00 |
| 17822 -3 | Dickinson Eagle Ridge LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17889 -3 | Thomas J. Cundy & Dora L. Cundy | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 17892 -3 | Martin Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 17893 -3 | Kay Martin | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 17894 -3 | West Family Trust | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 17897 -3 | West - Village at Old Trace LLC | 7100-000 | $25,499.09 | $5,296,741.92 | $0.00 | $0.00 |
| 17898 -3 | Powell - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 17899 -3 | Powell Properties of Ocala Inc. | 7100-000 | $22,508.07 | $5,296,741.92 | $0.00 | $0.00 |

| 17900 -3 | Pista - North Park III LLC | 7100-000 | $56,110.18 | $12,030,043.20 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17903 -3 | Vincent T. Mander & Hiromi Mander | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 17904 -3 | Mander - Village at Old Trace LLC | 7100-000 | $36,012.87 | $5,296,741.92 | $0.00 | $0.00 |
| 17905 -3 | SGB - Village at Old Trace LLC | 7100-000 | $15,282.84 | $5,296,741.92 | $0.00 | $0.00 |
| 17907 -3 | James M. Hale | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 17927 -3 | Hale Village at Old Trace LLC | 7100-000 | $21,704.83 | $5,296,741.92 | $0.00 | $0.00 |
| 17932 -3 | Shirley Hill | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 17933 -3 | Shirley Hill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17935 -3 | Hill - Riverstone Medical LLC | 7100-000 | $36,467.35 | $5,414,136.53 | $0.00 | $0.00 |
| 17937 -3 | Lynn K. Arbuckle | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 17939 -3 | L. Arbuckle Riverstone Medical LLC | 7100-000 | $19,415.48 | $5,414,136.53 | $0.00 | $0.00 |
| 17948 -3 | Bob and Donna Treat Revocable Trust | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 17951 -3 | Treat - Lakeview Sojourn LLC | 7100-000 | $73,112.99 | $11,024,826.23 | $0.00 | $0.00 |
| 17952 -3 | Donna Mae Johnston | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 17953 -3 | Lorin Castleman | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 17964 -2 | Kristie Martini | 7100-000 | $0.00 | $35,376.00 | $35,376.00 | $0.00 |
| 17965 -2 | Julia Bushnell | 7100-000 | $0.00 | $31,276.00 | $31,276.00 | $0.00 |
| 17980 -3 | Hazel Taylor | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 17981 -3 | Ezell - Shops @ Katy LLC | 7100-000 | $26,917.43 | $2,763,370.86 | $0.00 | $0.00 |
| 17982 -2 | Helen E. McCaslin | 7100-000 | $0.00 | $35,063.00 | $35,063.00 | $0.00 |

| 17986 -3 | Taylor Shops @ Katy LLC | 7100-000 | $26,992.99 | $2,763,370.86 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17988 -2 | McCaslin Houston Levee Galleria LLC | 7100-000 | $0.00 | $35,063.00 | $35,063.00 | $0.00 |
| 17999 -3 | Farkas - North Park II LLC | 7100-000 | $86,138.62 | $15,741,968.11 | $0.00 | $0.00 |
| 18002 -2 | Garcia - Houston Levee Galleria LLC | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 18006 -2 | Greenhalgh Trust U/T/D/March 5 1993 | 7100-000 | $7,024.58 | $91,316.00 | $91,316.00 | $0.00 |
| 18007 -3 | Beacom - North Park II LLC | 7100-000 | $59,468.90 | $15,741,968.11 | $0.00 | $0.00 |
| 18015 -3 | J. Renner - Stone Oak Crossing LLC | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18017 -3 | Mitchell - Haverford Place LLC | 7100-000 | $26,449.15 | $4,715,498.88 | $0.00 | $0.00 |
| 18024 -3 | Walton - Currell Centre LLC | 7100-000 | $34,239.31 | $3,513,637.57 | $0.00 | $0.00 |
| 18026 -3 | Guenther - Haverford Place LLC | 7100-000 | $16,530.69 | $4,715,498.88 | $0.00 | $0.00 |
| 18028 -3 | M. Ijichi - Haverford Place LLC | 7100-000 | $5,617.36 | $4,715,498.88 | $0.00 | $0.00 |
| 18036 -3 | Julie A. Renner | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18037 -3 | Mary Ijichi | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 18042 -3 | Forest C. Barber, Jr. | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 18044 -3 | Treece - Haverford Place LLC | 7100-000 | $10,217.26 | $4,715,498.88 | $0.00 | $0.00 |
| 18052 -3 | Barber - North Park II LLC a Delawa | 7100-000 | $79,340.96 | $15,741,968.11 | $0.00 | $0.00 |
| 18055 -3 | Darling - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 18061 -3 | Laura Mc Dougald Sutton | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 18065 -3 | Deane Farms LLC | 7100-000 | $3,286.39 | $15,741,968.11 | $0.00 | $0.00 |

| 18066 -3 | John Michael Devney | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18077 -3 | Ruth Nesbitt Family Limited Partner | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 18098 -3 | The Living Trust of Henry A Shimer | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 18108 -3 | The Old West Co Inc. | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18112 -3 | Old West - Stone Oak Crossing LLC | 7100-000 | $35,254.76 | $1,218,315.36 | $0.00 | $0.00 |
| 18115 -3 | Figari - Stone Oak Crossing LLC | 7100-000 | $76,343.77 | $1,218,315.36 | $0.00 | $0.00 |
| 18120 -3 | Gerard G. Figari | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18121 -2 | Ronald Morofsky | 7100-000 | $0.00 | $66,817.00 | $66,817.00 | $0.00 |
| 18125 -2 | Gail & Robert Carter | 7100-000 | $0.00 | $8,340.00 | $8,340.00 | $0.00 |
| 18131 -3 | Park - Lakeview Sojourn LLC | 7100-000 | $165,162.29 | $11,024,826.23 | $0.00 | $0.00 |
| 18132 -3 | Kathleen Hadsell-Henebury | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18134 -2 | G Carter - Shops of Turkey Creek LL | 7100-000 | $7,905.83 | $8,340.00 | $8,340.00 | $0.00 |
| 18142 -3 | Monforton - Stone Oak Crossing LLC | 7100-000 | $22,920.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18144 -3 | Betty Jo Monforton | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18152 -3 | Click Riverstone Medical LLC | 7100-000 | $31,571.26 | $5,414,136.53 | $0.00 | $0.00 |
| 18153 -3 | McCown - Riverstone Medical LLC | 7100-000 | $27,384.41 | $5,414,136.53 | $0.00 | $0.00 |
| 18155 -2 | Traymar - Shops of Turkey Creek LLC | 7100-000 | NA | $6,324.00 | $6,324.00 | $0.00 |
| 18156 -3 | David E. McCown and Jeanette McCown | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 18161 -3 | Taher A. & Zubi T. Fatehi Trust | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |

| 18167 -3 | P. Stai Riverstone Medical LLC | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18168 -2 | Montana Buffalo - Haverford Place L | 7100-000 | $99,184.22 | $4,715,498.88 | $0.00 | $0.00 |
| 18169 -2 | Thomas J and Joan R. Traymar | 7100-000 | $0.00 | $6,324.00 | $6,324.00 | $0.00 |
| 18170 -3 | Gerry-Lynn Haverford Place LLC | 7100-000 | $33,061.42 | $4,715,498.88 | $0.00 | $0.00 |
| 18175 -3 | Errol Stai | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 18178 -3 | E. Stai - Riverstone Medical LLC | 7100-000 | $94,564.95 | $5,414,136.53 | $0.00 | $0.00 |
| 18181 -3 | Ruth Nesbitt - North Park II LLC | 7100-000 | NA | $15,741,968.11 | $0.00 | $0.00 |
| 18182 -2 | Robert D. Bentz | 7100-000 | $0.00 | $43,614.00 | $43,614.00 | $0.00 |
| 18183 -3 | Rainey - North Park II LLC | 7100-000 | $33,703.41 | $15,741,968.11 | $0.00 | $0.00 |
| 18186 -2 | Bentz - Houston Levee Galleria LLC | 7100-000 | $0.00 | $43,614.00 | $43,614.00 | $0.00 |
| 18191 -2 | Hoffecker-Beacon Point LLC | 7100-000 | $26,958.06 | $29,554.00 | $29,554.00 | $0.00 |
| 18197 -3 | Trust of Jesse Edwin Mitchell | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 18198 -2 | Frank Hoffecker | 7100-000 | $0.00 | $29,554.00 | $29,554.00 | $0.00 |
| 18200 -3 | Burgess - Lakeview Sojourn LLC | 7100-000 | $42,359.48 | $11,024,826.23 | $0.00 | $0.00 |
| 18209 -3 | David Ahlstrom | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 18215 -3 | D. Ahlstrom - Lakeview Sojourn LLC | 7100-000 | $37,709.98 | $11,024,826.23 | $0.00 | $0.00 |
| 18221 -3 | Darling - Royal Montreal LLC | 7100-000 | $10,435.43 | $2,649,343.35 | $0.00 | $0.00 |
| 18223 -3 | The Daniel and Donna Darling 1992 R | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 18227 -3 | Vik - Royal Montreal LLC | 7100-000 | $11,578.28 | $2,649,343.35 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18229 -2 | Glenn - Houston Levee Galleria LLC | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 18230 -3 | Arlyn T. Vik | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 18232 -2 | The Glenn Family Trust dated June 3 | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 18239 -3 | Beninati North Park III LLC | 7100-000 | $24,606.46 | $12,030,043.20 | $0.00 | $0.00 |
| 18242 -2 | Strite - Houston Levee Galleria LLC | 7100-000 | $0.00 | $77,269.00 | $77,269.00 | $0.00 |
| 18245 -3 | R Norin - North Park III LLC | 7100-000 | $57,925.39 | $12,030,043.20 | $0.00 | $0.00 |
| 18247 -2 | Strites Golf Shop Inc. | 7100-000 | $0.00 | $77,269.00 | $77,269.00 | $0.00 |
| 18248 -3 | John Edwin Burgess Revocable Trust | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 18250 -2 | Merrill Bateman c/o Bateman - Park | 7100-000 | $0.00 | $58,957.00 | $58,957.00 | $0.00 |
| 18253 -3 | Clarence Beninati | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18255 -3 | Robert S. Norin | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18256 -3 | Las Vegas Properties LLC aka NRV In | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18262 -3 | NRV North Park III LLC | 7100-000 | $69,655.92 | $12,030,043.20 | $0.00 | $0.00 |
| 18268 -3 | Mario Peruc Lakeview Sojourn LLC | 7100-000 | NA | $11,118,297.09 | $0.00 | $0.00 |
| 18270 -3 | Eugene and Rosie Erhardt | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 18277 -3 | Linda J. Garrett 1985 Living Trust | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 18278 -3 | Milewski - Currell Centre LLC | 7100-000 | $21,034.89 | $3,513,637.57 | $0.00 | $0.00 |
| 18282 -3 | Garrett - Royal Montreal LLC | 7100-000 | $8,521.43 | $2,649,343.35 | $0.00 | $0.00 |
| 18288 -3 | The Trust A of the Singleton Family | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |

| 18302 -3 | Singleton - Royal Montreal LLC | 7100-000 | $26,764.56 | $2,649,343.35 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18305 -3 | Douglas B. & Lynn S. Click | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 18312 -3 | Norman G. Olsen Family LC | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 18323 -3 | Twining - Shops at Katy LLC | 7100-000 | $24,035.74 | $2,763,370.86 | $0.00 | $0.00 |
| 18339 -3 | Hung - Haverford Place LLC | 7100-000 | $43,641.11 | $4,715,498.88 | $0.00 | $0.00 |
| 18342 -3 | Olsen - North Park II LLC | 7100-000 | $90,800.86 | $15,741,968.11 | $0.00 | $0.00 |
| 18345 -3 | Fong Stone Oak Crossing LLC | 7100-000 | $22,920.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18350 -3 | T. Trofe Stone Oak Crossing LLC | 7100-000 | $39,873.62 | $1,218,315.36 | $0.00 | $0.00 |
| 18357 -3 | Mendioroz - North Park II LLC | 7100-000 | $22,300.98 | $15,741,968.11 | $0.00 | $0.00 |
| 18358 -3 | B. Trofe Stone Oak Crossing LLC | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18361 -3 | B. Trofe | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18377 -3 | Sommer - North Park II LLC | 7100-000 | $89,902.30 | $15,741,968.11 | $0.00 | $0.00 |
| 18378 -3 | Watkins Family Trust dated May 18 2 | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 18381 -3 | Watkins - Haverford Place LLC | 7100-000 | $14,126.39 | $4,715,498.88 | $0.00 | $0.00 |
| 18384 -3 | J & D Investment Properties LLC Las | 7100-000 | $0.00 | $12,030,043.20 | $12,371,828.57 | $0.00 |
| 18385 -3 | Roger Milewski | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 18386 -3 | J & D North Park III LLC | 7100-000 | $58,023.64 | $12,030,043.20 | $12,371,828.57 | $0.00 |
| 18387 -3 | Ulsaker - Riverstone Medical LLC | 7100-000 | $43,874.52 | $5,414,136.53 | $0.00 | $0.00 |
| 18394 -3 | W. Shantz - Lakeview Sojourn LLC | 7100-000 | $81,282.41 | $11,024,826.23 | $0.00 | $0.00 |

| 18395 -3 | W. Shantz | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 18396 -3 | Erman A. & Patricia M. Webb Revocab | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 18397 | Marie Pennings | 7100-000 | $0.00 | $55,687.99 | $0.00 | $0.00 |
| 18397 -3 | Marie Pennings | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18399 -3 | Norman L Ulsaker and June Willis Ul | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 18400 -3 | Greenhalgh - Shops at Katy LLC | 7100-000 | $32,391.59 | $2,763,370.86 | $0.00 | $0.00 |
| 18405 -3 | Randy Greenhalgh | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 18409 -3 | James E. Twining, III | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 18417 -3 | Scola - Stone Oak Crossing LLC | 7100-000 | $22,920.00 | $1,209,706.02 | $0.00 | $0.00 |
| 18418 -3 | Carol Scola | 7100-000 | $0.00 | $1,209,706.02 | $0.00 | $0.00 |
| 18422 -3 | E. Shantz - Lake Sojourn LLC | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 18437 -3 | E. Shantz | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 18441 -3 | Lewis North Park III LLC | 7100-000 | $29,011.82 | $12,030,043.20 | $0.00 | $0.00 |
| 18443 -3 | Frue-Attie Haverford Place LLC | 7100-000 | $22,226.77 | $4,715,498.88 | $0.00 | $0.00 |
| 18447 -3 | Procopio North Park II LLC | 7100-000 | $93,682.96 | $15,741,968.11 | $0.00 | $0.00 |
| 18451 -3 | Ray Skoff Trust dated 10/6/2006 | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 18457 -3 | Hall - North Park III LLC | 7100-000 | $52,946.56 | $12,030,043.20 | $0.00 | $0.00 |
| 18458 -3 | Pell Cruz North Park III LLC | 7100-000 | $70,545.79 | $12,030,043.20 | $0.00 | $0.00 |
| 18459 -3 | Rosalinda Haddon | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18462 -3 | Gerry-Lynn Apartments | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |

| 18465 -3 | Tami McDonald | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
|----------|---------------|----------|-------|---------------|-------|-------|
| 18466 -3 | Ijichi - Haverford Place LLC | 7100-000 | $16,530.69 | $4,715,498.88 | $0.00 | $0.00 |
| 18479 -3 | Lester W. Reas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18482 -3 | Revocable Trust of Kosuke Ijichi | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 18487 -3 | Walia - East 21st Street LLC | 7100-000 | $34,573.84 | $0.00 | $0.00 | $0.00 |
| 18493 -3 | Neela Walia Living Trust dated May | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18495 -3 | Cleo - East 21st Street LLC | 7100-000 | $50,625.93 | $0.00 | $0.00 | $0.00 |
| 18496 -3 | The Cleo A. Wennhold Family Limited | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18497 -3 | Rooney - East 21st Street LLC | 7100-000 | $68,204.68 | $0.00 | $0.00 | $0.00 |
| 18498 -3 | Sanders Family Trust dated August 5 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18503 -3 | Fatehi Stone Oak Crossing LLC | 7100-000 | $37,249.45 | $1,218,315.36 | $0.00 | $0.00 |
| 18513 -3 | Gordon - Friars Branch Crossing LLC | 7100-000 | $12,210.31 | $250,000.00 | $250,000.00 | $0.00 |
| 18514 -3 | H.B. Orchard - Friars Branch Crossi | 7100-000 | $28,545.12 | $4,260,205.28 | $0.00 | $0.00 |
| 18515 -3 | 2007 Brady Family Revocable Living | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18517 -3 | Kasimatis - Friars Branch Crossing | 7100-000 | $29,733.75 | $4,260,205.28 | $0.00 | $0.00 |
| 18519 -3 | Cestmir Herstus and Mary C. McGinle | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 18522 -3 | Estate of Angeline Genge (Deceased) | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18523 -3 | Frederick Family Trust dated 11/8/9 | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18524 -3 | Herstus-McGinley Friars Branch Cros | 7100-000 | $12,212.80 | $4,260,205.28 | $0.00 | $0.00 |

| 18525 -3 | Etchen - North Park III LLC | 7100-000 | $53,671.89 | $12,030,043.20 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18528 -3 | Brady - North Park III LLC | 7100-000 | $56,137.84 | $12,030,043.20 | $0.00 | $0.00 |
| 18529 -3 | Herman Barthule | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 18534 -3 | Zizileuskas Family Trust Dated 08/0 | 7100-000 | $29,011.82 | $12,030,043.20 | $0.00 | $0.00 |
| 18536 -3 | Herman Barthule | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18537 -3 | Meryl M. David Living Trust 1989 | 7100-000 | $0.00 | $135,696.15 | $0.00 | $0.00 |
| 18538 -3 | Zizileuskas - North Park III LLC | 7100-000 | NA | $12,030,043.20 | $0.00 | $0.00 |
| 18543 -3 | Stewart - North Park III LLC | 7100-000 | $43,517.73 | $12,030,043.20 | $0.00 | $0.00 |
| 18545 -2 | Gary Minor | 7100-000 | $0.00 | $117,914.00 | $117,914.00 | $0.00 |
| 18549 -2 | Minor-Park Plaza Retail Center LLC | 7100-000 | $38,921.71 | $117,914.00 | $117,914.00 | $0.00 |
| 18558 -3 | Diane C. Waters | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18562 -3 | Frederick - North Park III LLC | 7100-000 | $65,276.50 | $12,030,043.20 | $0.00 | $0.00 |
| 18567 -3 | Webb - North Park III LLC | 7100-000 | $58,023.64 | $12,030,043.20 | $0.00 | $0.00 |
| 18569 -3 | Waters North Park III LLC | 7100-000 | $60,959.66 | $12,030,043.20 | $0.00 | $0.00 |
| 18570 -3 | Sandra Eileen Smolinsky Trust | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 18573 -3 | The Darwin & Shirlene Hall Family T | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18575 -3 | Charles Foster | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18581 -3 | Winton and Dorothy Etchen Trust | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18582 -3 | Genge - North Park III LLC | 7100-000 | $52,801.57 | $12,030,043.20 | $0.00 | $0.00 |

| 18591 -3 | The Rene Sommer Living Trust 1997 d | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18593 -2 | Ashcraft Houston Levee Galleria LLC | 7100-000 | $0.00 | $42,927.00 | $42,927.00 | $0.00 |
| 18594 -3 | Lundell - North Park III LLC | 7100-000 | $54,254.51 | $12,030,043.20 | $0.00 | $0.00 |
| 18596 -3 | Robert C. Frue and Ariana Attie Fam | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 18598 -2 | Grant & Dorothy Ashcraft | 7100-000 | $0.00 | $42,927.00 | $42,927.00 | $0.00 |
| 18599 -3 | Linda Lundell | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18608 -3 | Johnston - Shops at Katy LLC | 7100-000 | $13,496.52 | $2,763,370.86 | $0.00 | $0.00 |
| 18613 -3 | Santiago - Northpark III LLC | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18616 -3 | Cox - North Park III LLC | 7100-000 | $34,991.45 | $12,030,043.20 | $0.00 | $0.00 |
| 18619 -3 | Chow Stone Oak Crossing LLC | 7100-000 | $25,466.64 | $1,218,315.36 | $0.00 | $0.00 |
| 18622 -3 | Leland R. Smith and Helene R. Smith | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18623 -3 | Winnie Waichi Chow | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18626 -3 | Mark and Carol Pista | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 18627 -3 | Peters Family Trust | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 18633 -3 | Wilhelm Shops at Katy LLC | 7100-000 | $27,545.95 | $2,763,370.86 | $0.00 | $0.00 |
| 18637 -3 | Pamela Ann Richardson Rivas Trust d | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 18640 -3 | Skoff North Park II LLC | 7100-000 | $96,664.34 | $15,741,968.11 | $0.00 | $0.00 |
| 18644 -3 | Wendy Wilhelm | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 18653 -3 | John A. Miller | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18661 -3 | Rebecca D. Miser Revocable Living T | 7100-000 | $16,044.04 | $5,296,741.92 | $0.00 | $0.00 |
| 18662 -3 | Marcus and Donna Mahan | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 18663 -3 | Smolinsky - North Park II LLC | 7100-000 | $104,070.84 | $15,741,968.11 | $0.00 | $0.00 |
| 18675 -3 | Zorina Bennett - Zorina Bennett Tru | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 18680 -3 | Philip Clay Barnhart Trust dated Ju | 7100-000 | NA | $5,296,741.92 | $0.00 | $0.00 |
| 18682 -3 | Pennings - Stone Oak Crossing LLC | 7100-000 | $22,920.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18686 -3 | Norman L. and Darlene L. Klitzman | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 18690 -3 | The Ben-Joseph Family Trust | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18693 -3 | Ben-Joseph - Stone Oak Crossing LLC | 7100-000 | $22,920.00 | $1,218,315.36 | $0.00 | $0.00 |
| 18695 -3 | Johnsin - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 18700 -2 | Luquer Clinton - Mercy Medical LLC | 7100-000 | $5,212.11 | $17,746.00 | $17,746.00 | $0.00 |
| 18701 -3 | Mahan - Village at Old Trace LLC | 7100-000 | $27,009.62 | $5,296,741.92 | $0.00 | $0.00 |
| 18704 -3 | Kevin C. O'Malley | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 18710 -2 | Van Wagner - Houston Levee Galleria | 7100-000 | $0.00 | $53,230.00 | $53,230.00 | $0.00 |
| 18711 -2 | Van Wagner - Houston Levee Galleria | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18712 -2 | Mark Van Wagner | 7100-000 | $0.00 | $53,230.00 | $53,230.00 | $0.00 |
| 18726 -3 | Rivas - North Park II LLC | 7100-000 | $30,803.77 | $15,741,968.11 | $0.00 | $0.00 |
| 18729 -3 | McKay - North Park II LLC | 7100-000 | $45,902.72 | $15,741,968.11 | $0.00 | $0.00 |
| 18732 -3 | Peters North Park II LLC | 7100-000 | $74,336.40 | $15,741,968.11 | $0.00 | $0.00 |

| 18736 -3 | Dale T Darling & Roxanne V Darling | 7100-000 | NA | $5,296,741.92 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18765 -3 | Dibble - Royal Montreal LLC | 7100-000 | $18,441.02 | $2,649,343.35 | $0.00 | $0.00 |
| 18767 -2 | Cunningham - Houston Levee Galleria | 7100-000 | $0.00 | $54,544.00 | $54,544.00 | $0.00 |
| 18773 -3 | G. Buckbee Currell Center LLC | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 18781 -3 | Ben-Joseph Haverford Place LLC | 7100-000 | $13,885.78 | $4,715,498.88 | $0.00 | $0.00 |
| 18784 -2 | Groen Houston Levee Galleria LLC | 7100-000 | $0.00 | $25,757.00 | $25,757.00 | $0.00 |
| 18788 -3 | Castleman - Shops at Katy LLC | 7100-000 | $32,391.59 | $2,763,370.86 | $0.00 | $0.00 |
| 18794 -3 | Marlyn Groen Living Trust | 7100-000 | $0.00 | $25,757.00 | $25,757.00 | $0.00 |
| 18802 -2 | Demetre & Vasiliki Georgopoulos | 7100-000 | $0.00 | $12,758.00 | $12,758.00 | $0.00 |
| 18809 -3 | Harrison Family Trust | 7100-000 | $22,508.07 | $2,763,370.86 | $0.00 | $0.00 |
| 18817 -3 | Wisner and Gladys Buckbee | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 18818 -2 | D. Georgopoulos - Shops of Turkey C | 7100-000 | $12,093.05 | $12,758.00 | $12,758.00 | $0.00 |
| 18828 -3 | Lorin Castleman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18843 -3 | Mark & Barbara Menth | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 18851 -3 | Miller - Shops at Katy LLC | 7100-000 | $27,748.78 | $2,763,370.86 | $0.00 | $0.00 |
| 18852 -3 | C. Sanders - Shops @ Katy LLC | 7100-000 | NA | $2,763,370.86 | $0.00 | $0.00 |
| 18862 -3 | Cusumano - Shops @ Katy LLC | 7100-000 | $11,013.12 | $2,763,370.86 | $0.00 | $0.00 |
| 18877 -2 | PTL Investments LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18880 -3 | Castleman - Shops at Katy LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 18888 -3 | Sanders Family Trust Gunter H. & Gi | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 18905 -2 | Martini-Mercy Medical LLC | 7100-000 | $10,390.52 | $35,376.00 | $35,376.00 | $0.00 |
| 18925 -2 | Klitzman - Currell Centre LLC | 7100-000 | $21,034.89 | $3,513,637.57 | $0.00 | $0.00 |
| 18946 -2 | Jancen Park Plaza Retail Center LLC | 7100-000 | $34,380.82 | $116,010.62 | $116,010.62 | $0.00 |
| 18967 -3 | SGB Springfield LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 18969 -2 | PTL - Houston Levee Galleria LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18970 -2 | Usry - Shops of Turkey Creek LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 18974 -2 | Miriam Usry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18982 -2 | Parker Park Plaza Retail Center LLC | 7100-000 | $41,516.45 | $125,773.00 | $125,773.00 | $0.00 |
| 19025 -3 | Devney - Lakeview Sojourn LLC | 7100-000 | $92,535.30 | $11,024,826.23 | $0.00 | $0.00 |
| 19036 -3 | Lorilla Leckie Hawkins | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 19051 -3 | Julie Staley | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 19052 -3 | Leckie - Lakeview Sojourn LLC | 7100-000 | $79,640.75 | $11,024,826.23 | $0.00 | $0.00 |
| 19053 -3 | David E. Farkas Declaration of Trus | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 19058 -3 | The Crumbley Family Trust dated Dec | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 19065 -3 | Crumbley - Lakeview Sojourn LLC a D | 7100-000 | $58,058.87 | $11,024,826.23 | $0.00 | $0.00 |
| 19075 -3 | The Ben-Joseph Family Trust | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 19079 -3 | Smith - Northpark III LLC | 7100-000 | $52,221.24 | $12,030,043.20 | $0.00 | $0.00 |
| 19082 -3 | Hurst - Shops @ Katy LLC | 7100-000 | $36,386.57 | $2,763,370.86 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 19086 -3 | Piccadilly North Park III LLC | 7100-000 | $61,055.62 | $12,030,043.20 | $0.00 | $0.00 |
| 19087 -3 | P. Kirsch - Friar's Branch Crossing | 7100-000 | $6,129.24 | $4,260,205.28 | $0.00 | $0.00 |
| 19092 -3 | Ernest Grandinetti | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 19094 -3 | Hurst Holding Company, Inc. | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 19097 -3 | Francesca E. Segarini Family Trust | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 19100 -3 | Grandinetti - Friar's Branch Crossi | 7100-000 | $26,549.91 | $4,260,205.28 | $0.00 | $0.00 |
| 19102 -3 | Frederick Family Trust dated 11/8/9 | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 19103 -3 | Jean Christenson | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 19104 -3 | Paul H. Kirsch Trustee of the Revoc | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 19106 -3 | Frederick - North Park II LLC | 7100-000 | $111,504.32 | $15,741,968.11 | $0.00 | $0.00 |
| 19108 -3 | Greenhalgh - North Park II LLC | 7100-000 | $42,903.81 | $15,741,968.11 | $0.00 | $0.00 |
| 19119 -3 | The Robert H. McKay Family Limited | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 19122 -3 | Landia North Park II LLC | 7100-000 | NA | $15,741,968.11 | $0.00 | $0.00 |
| 19124 -3 | Griffith - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 19125 -3 | J. Staley - North Park II LLC | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 19129 -3 | Christenson Lakeview Sojourn LLC | 7100-000 | $90,947.04 | $11,024,826.23 | $0.00 | $0.00 |
| 19130 -3 | Edward W. Griffith Family Trust as | 7100-000 | $33,311.91 | $1,218,315.36 | $0.00 | $0.00 |
| 19137 -3 | Griffith - Stone Oak Crossing LLC | 7100-000 | $63,666.64 | $1,218,315.36 | $0.00 | $0.00 |
| 19140 -3 | Edward W. Griffith Family Trust as | 7100-000 | NA | $5,296,741.92 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19152 -3 | Bannister Trust June 10 2002 | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 19156 -3 | Bannister - Currell Center LLC | 7100-000 | $42,069.82 | $3,513,637.57 | $0.00 | $0.00 |
| 19162 -3 | Segarini - Lakeview Sojourn LLC | 7100-000 | $70,111.93 | $11,024,826.23 | $0.00 | $0.00 |
| 19170 -3 | Ruth T. Walton Revocable Trust | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 19171 -3 | Foster - North Park III LLC | 7100-000 | $40,779.93 | $12,030,043.20 | $0.00 | $0.00 |
| 19179 -3 | Fred Guenther | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 19181 -3 | Mercier Lakeview Sojourn LLC | 7100-000 | $65,167.60 | $11,024,826.23 | $0.00 | $0.00 |
| 19192 -3 | C. Arbuckle Riverstone Medical LLC | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 19198 -3 | Michael P. Carr Trust | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 19199 -3 | Mercier Lakeview Sojourn LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19204 -3 | Eugene and Rosie Erhardt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19210 -3 | Terrence Mercier | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 19212 -3 | Wisner Farms - Currell Centre LLC | 7100-000 | $9,816.28 | $3,513,637.57 | $0.00 | $0.00 |
| 19216 -3 | Lundell - Currell Centre LLC | 7100-000 | $78,529.28 | $3,513,637.57 | $0.00 | $0.00 |
| 19220 -3 | Linda Lundell | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 19303 -3 | Morris - Royal Montreal LLC | 7100-000 | $12,284.61 | $2,649,343.35 | $0.00 | $0.00 |
| 19356 | Goshen Village Owners | 7100-000 | $0.00 | $6,527,434.48 | $6,527,434.48 | $0.00 |
| 19359 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 19431 -3 | Becker Farms Inc. | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |

| 19432 -3 | Becker - North Park II LLC | 7100-000 | $106,556.67 | $15,741,968.11 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19433 -3 | Frank M. Eggers, II | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 19438 -3 | The Johnsin Living Trust | 7100-000 | $22,508.07 | $5,296,741.92 | $0.00 | $0.00 |
| 19442 -3 | O'Malley - Village at Old Trace LLC | 7100-000 | $25,209.03 | $5,296,741.92 | $0.00 | $0.00 |
| 19445 -3 | Kenneth Morris and Sharon L. Mackli | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 19447 -3 | Kenneth Morris and Sharon L. Mackli | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19449 -3 | Bennett - Royal Montreal LLC | 7100-000 | $10,292.73 | $2,649,343.35 | $0.00 | $0.00 |
| 19450 -3 | G. Buckbee | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 19452 -3 | W. Buckbee - Currell Centre LLC | 7100-000 | $38,045.51 | $3,513,637.57 | $0.00 | $0.00 |
| 19455 -3 | M. Menth - Currell Centre LLC | 7100-000 | $42,069.82 | $3,513,637.57 | $0.00 | $0.00 |
| 19459 -3 | Taylor - Currell Centre LLC | 7100-000 | $38,003.07 | $3,513,637.57 | $0.00 | $0.00 |
| 19464 -3 | B. Menth - Currell Centre LLC | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 19481 -2 | D. Webster-Park Plaza Retail Center | 7100-000 | $77,765.57 | $235,590.00 | $235,590.00 | $0.00 |
| 19491 -2 | Bill Wilderman | 7100-000 | $0.00 | $74,678.00 | $74,678.00 | $0.00 |
| 19495 -2 | Wilderman Park Plaza Retail Ctr LLC | 7100-000 | NA | $74,678.00 | $74,678.00 | $0.00 |
| 19511 -2 | Arthur Cargill | 7100-000 | $0.00 | $107,753.00 | $107,753.00 | $0.00 |
| 19513 -2 | Cargill-Beacon Point LLC | 7100-000 | $98,290.89 | $107,753.00 | $107,753.00 | $0.00 |
| 19517 -3 | Eggers - North Park II LLC | 7100-000 | $148,672.51 | $15,741,968.11 | $0.00 | $0.00 |
| 19521 -3 | T. Trofe | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19523 -3 | E. Erhardt - Currell Centre LLC | 7100-000 | $28,046.57 | $3,513,637.57 | $0.00 | $0.00 |
| 19533 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 19539 -3 | Wilcox - North Park II LLC | 7100-000 | $29,735.25 | $15,741,968.11 | $0.00 | $0.00 |
| 19557 -3 | Lurie East 21st Street LLC | 7100-000 | $47,146.07 | $0.00 | $0.00 | $0.00 |
| 19560 -3 | Lafe Peavler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19562 -3 | L. Peavler - East 21st Street LLC | 7100-000 | $55,003.78 | $0.00 | $0.00 | $0.00 |
| 19565 -3 | Vicky Peavler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19568 -3 | V. Peavler - East 21st Street LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19571 -3 | Witman Family Trust dated March 5 1 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19574 -3 | Witman - East 21st Street LLC | 7100-000 | $60,701.00 | $0.00 | $0.00 | $0.00 |
| 19575 -3 | Robert Troiano, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19577 -3 | Troiano - East 21st Street LLC | 7100-000 | $47,146.07 | $0.00 | $0.00 | $0.00 |
| 19578 -3 | T. Trofe | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 19580 -3 | Lee D. Merchant | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19582 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 19584 -3 | Wike - East 21st Street LLC | 7100-000 | $78,016.63 | $0.00 | $0.00 | $0.00 |
| 19596 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 19607 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 19628 -2 | Tse-Park Plaza Retail Center LLC | 7100-000 | $29,396.90 | $89,057.00 | $89,057.00 | $0.00 |
| 19646 -2 | Usry - Shops of Turkey Creek LLC | 7100-000 | $7,090.87 | $7,481.00 | $7,481.00 | $0.00 |

| 19662 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
|---|---|---|---|---|---|---|
| 19676 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 19686 -3 | The Wayne T. Rowe Trust dated Septe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19688 -3 | Rowe - East 21st Street LLC | 7100-000 | $47,659.94 | $0.00 | $0.00 | $0.00 |
| 19689 -3 | The Lisa Marie Walter Revocable Tru | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19690 -3 | Flynn Realty & Development LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19691 -3 | Walter - East 21st Street LLC | 7100-000 | $48,721.12 | $0.00 | $0.00 | $0.00 |
| 19692 -3 | Debra L. Wike | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19693 -3 | Flynn - East 21st Street LLC | 7100-000 | $49,974.92 | $0.00 | $0.00 | $0.00 |
| 19694 -3 | Carson Kyle Wike | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19696 -3 | Louise Leon Guerrero Living Trust d | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19698 -3 | Guerrero - East 21st Street LLC | 7100-000 | $53,653.94 | $0.00 | $0.00 | $0.00 |
| 19704 -3 | Cynthia L. Lacivita | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19706 -3 | C. Lacivita - East 21st Street LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19708 -3 | The Lurie Family Investments Ltd. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19710 -3 | Sanders - East 21st Street LLC | 7100-000 | $50,625.93 | $0.00 | $0.00 | $0.00 |
| 19735 -3 | The Megha Trust | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 19739 -3 | Shattuck Realty, Inc. | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 19743 -3 | Shattuck - Royal Montreal LLC | 7100-000 | $30,634.91 | $2,649,343.35 | $0.00 | $0.00 |

| 19751 -3 | Megha - Royal Montreal LLC | 7100-000 | $6,142.31 | $2,649,343.35 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19803 -2 | Barry Limited Partnership | 7100-000 | $0.00 | $72,421.00 | $72,421.00 | $0.00 |
| 19820 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 19828 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 19837 -3 | David Y. & Wendy C. Fong | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 19875 | Goshen Village Owners | 7100-000 | $0.00 | $1,021,586.03 | $1,021,586.03 | $0.00 |
| 19887 -3 | Wendy C. Fong | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 19907 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 19915 -3 | Syndea Mendioroz | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 19937 -3 | Gordon Lynn Worstell | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 19947 -2 | Barry - Houston Levee Galleria LLC | 7100-000 | $0.00 | $72,421.00 | $72,421.00 | $0.00 |
| 19951 -3 | Roberts - North Park II LLC | 7100-000 | $40,764.09 | $15,741,968.11 | $0.00 | $0.00 |
| 19953 -3 | Worstell - Royal Montreal LLC | 7100-000 | $15,560.16 | $2,649,343.35 | $0.00 | $0.00 |
| 19956 -2 | Lane Parker | 7100-000 | $0.00 | $125,773.00 | $125,773.00 | $0.00 |
| 19995 -2 | DND Properties LLC | 7100-000 | $0.00 | $171,392.00 | $171,392.00 | $0.00 |
| 20000 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 20007 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 20027 -2 | Naran-Houston Levee Galleria LLC | 7100-000 | $0.00 | $45,503.00 | $45,503.00 | $0.00 |
| 20037 -2 | Seibert Family Trust dated March 13 | 7100-000 | $0.00 | $36,659.00 | $36,659.00 | $0.00 |
| 20047 -2 | Seibert-Beacon Point LLC | 7100-000 | $33,439.79 | $36,659.00 | $36,659.00 | $0.00 |

| 20059 -2 | Schwengel-Beacon Point LLC | 7100-000 | $33,318.95 | $36,526.00 | $36,526.00 | $0.00 |
| 20071 -2 | PTL - Houston Levee Galleria LLC | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 20073 -2 | Anne Luquer Clinton | 7100-000 | $0.00 | $17,746.00 | $17,746.00 | $0.00 |
| 20081 -2 | DND - Houston Levee Galleria LLC | 7100-000 | $0.00 | $171,392.00 | $171,392.00 | $0.00 |
| 20088 -2 | The Venturi Family 1992 Revocable T | 7100-000 | $0.00 | $85,854.00 | $85,854.00 | $0.00 |
| 20094 -3 | Waters Duran - Lakeview Sojourn LLC | 7100-000 | NA | $11,024,826.23 | $0.00 | $0.00 |
| 20096 -2 | Venturi - Houston Levee Galleria LL | 7100-000 | $0.00 | $85,854.00 | $85,854.00 | $0.00 |
| 20099 -3 | Holly Anne Waters Duran | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 20105 -2 | Elizabeth E. Noonan | 7100-000 | $16,914.32 | $19,923.00 | $17,844.00 | $0.00 |
| 20109 -3 | Mendioroz - Riverstone LLC | 7100-000 | $25,324.54 | $5,414,136.53 | $0.00 | $0.00 |
| 20119 -3 | COF Royal Montreal LLC | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 20122 -2 | Michael Cunningham | 7100-000 | $0.00 | $54,544.00 | $54,544.00 | $0.00 |
| 20125 -3 | COF Realty Corp | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 20131 -3 | Dance-Royal Montreal LLC | 7100-000 | $10,169.89 | $2,649,343.35 | $0.00 | $0.00 |
| 20133 -2 | Michael K Gardner Management Trust | 7100-000 | $0.00 | $189,475.00 | $189,475.00 | $0.00 |
| 20137 -3 | Dance Properties LLC | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 20143 -3 | Hung Family Trust | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 20144 -2 | Gardner-Park Plaza Retail Center LL | 7100-000 | $62,543.67 | $189,475.00 | $189,475.00 | $0.00 |
| 20150 -3 | Anna Howerzyl | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 20151 -3 | Peirce - Riverstone Medical LLC | 7100-000 | $36,889.33 | $5,414,136.53 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20158 -2 | W. Gardner-Park Plaza Retail Center | 7100-000 | $62,543.67 | $189,475.00 | $189,475.00 | $0.00 |
| 20159 -3 | Howerzyl-North Park III LLC | 7100-000 | $50,676.16 | $12,030,043.20 | $0.00 | $0.00 |
| 20163 -2 | William Gardner | 7100-000 | $0.00 | $189,475.00 | $189,475.00 | $0.00 |
| 20179 -3 | Piccadilly Apartments Inc. | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 20185 -3 | Steve Reisbaum | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 20191 | Kubly-North Park II LLC | 7100-000 | $0.00 | $351,945.72 | $0.00 | $0.00 |
| 20191 -3 | Kubly-North Park II LLC | 7100-000 | $76,711.89 | $15,741,968.11 | $0.00 | $0.00 |
| 20194 -3 | S. Reisbaum North Park III LLC | 7100-000 | $54,397.21 | $12,030,043.20 | $0.00 | $0.00 |
| 20196 -2 | Thomas B. and Constance A. McDowell | 7100-000 | $0.00 | $8,471.00 | $8,471.00 | $0.00 |
| 20197 -2 | Webb Revocable Trust dated March 30 | 7100-000 | $0.00 | $216,175.00 | $216,175.00 | $0.00 |
| 20200 -2 | T Hopper - Shops of Turkey Creek LL | 7100-000 | $8,028.93 | $8,471.00 | $8,471.00 | $0.00 |
| 20201 -3 | Dorothee Gottschalk Living Trust | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 20203 -3 | Olsoe-North Park III LLC | 7100-000 | $50,946.56 | $12,030,043.20 | $0.00 | $0.00 |
| 20206 -2 | Webb-Park Plaza Retail Center LLC | 7100-000 | $71,356.47 | $216,175.00 | $216,175.00 | $0.00 |
| 20208 -3 | B Trofe Haverford Place LLC | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 20215 -3 | Brown-Friar's Branch Crossing LLC | 7100-000 | $15,101.82 | $4,260,205.28 | $0.00 | $0.00 |
| 20218 -3 | R. Baxter - Riverstone Medical LLC | 7100-000 | $62,745.31 | $5,414,136.53 | $0.00 | $0.00 |
| 20225 -2 | Segbarth-Park Plaza Retail Center L | 7100-000 | $30,317.92 | $91,848.00 | $91,848.00 | $0.00 |
| 20228 -3 | Richard Brown | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20234 -3 | Dorothy Peirce | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20238 -2 | Segbarth Family Trust dated 1986 | 7100-000 | $0.00 | $91,848.00 | $91,848.00 | $0.00 |
| 20241 -3 | C. Baxter - Riverstone Medical LLC | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20244 -3 | Dibble Enterprises | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 20253 -3 | Gottschalk Friars Branch Crossing L | 7100-000 | $4,532.17 | $4,260,205.28 | $0.00 | $0.00 |
| 20256 -3 | Cynthia A. Baxter | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20257 -3 | Odyssey 2000 Friar's Branch Crossin | 7100-000 | $9,397.69 | $4,260,205.28 | $0.00 | $0.00 |
| 20260 -2 | Shopbell-Park Plaza Retail Centre L | 7100-000 | $72,230.22 | $218,821.00 | $218,821.00 | $0.00 |
| 20261 -3 | Piccadilly Apartments Inc. | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20262 -3 | A. Copenhaver-Friar's Branch Crossi | 7100-000 | $19,421.84 | $0.00 | $0.00 | $0.00 |
| 20264 -3 | Mark and Ann Copenhaver | 7100-000 | $0.00 | $542,854.82 | $542,854.82 | $0.00 |
| 20268 -3 | Piccadilly North Park II LLC | 7100-000 | $91,238.14 | $15,741,968.11 | $0.00 | $0.00 |
| 20269 -3 | H. Ed Birdwell | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 20270 -3 | Birdwell-Friar's Branch Crossing LL | 7100-000 | $7,965.02 | $4,260,205.28 | $0.00 | $0.00 |
| 20273 -2 | 1996 Shopbell Family Trust dated Ma | 7100-000 | $0.00 | $218,821.00 | $218,821.00 | $0.00 |
| 20274 -3 | The Gallant Truste UTA 3/18/00 | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 20276 -3 | Earl F. Eyre | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 20278 -3 | Trustee for Marla Kay Roe Trust Mar | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20280 -3 | Gallant Friars Branch Crossing LLC | 7100-000 | $7,965.02 | $4,260,205.28 | $0.00 | $0.00 |

| 20284 -3 | William & Betty Bailey Rev. Inter V | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20285 -3 | Sandra Kay Norin | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 20289 -3 | New Life - Village at Old Trace LLC | 7100-000 | $48,382.33 | $5,296,741.92 | $0.00 | $0.00 |
| 20290 -2 | Bushnell Mercy Medical LLC | 7100-000 | $9,186.48 | $31,276.00 | $31,276.00 | $0.00 |
| 20293 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 20294 -3 | Magnan Living Trust 2003 | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 20296 -3 | Roe-North Park II LLC | 7100-000 | $37,630.29 | $15,741,968.11 | $0.00 | $0.00 |
| 20298 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $100,071.26 | $100,071.26 | $0.00 |
| 20308 -3 | Musser - Stone Oak Crossing LLC | 7100-000 | $38,200.00 | $1,218,315.36 | $0.00 | $0.00 |
| 20314 -3 | New Life Properties LLC | 7100-000 | NA | $5,296,741.92 | $0.00 | $0.00 |
| 20316 -3 | Roger R. Kubly | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20318 -3 | Paul L. Musser | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 20319 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 20330 -3 | Santa Margarita Investments LLC | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 20333 -3 | H.B. Orchard - North Park II LLC | 7100-000 | $120,424.71 | $15,741,968.11 | $0.00 | $0.00 |
| 20336 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 20337 -3 | Santa Margarita - North Park III LL | 7100-000 | $61,662.28 | $12,030,043.20 | $0.00 | $0.00 |
| 20339 -3 | S. Norin - North Park III LLC | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 20345 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 20347 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20348 -3 | Deanne G Henderson | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20360 -3 | Dixon - Lakeview Sojourn LLC | 7100-000 | $49,441.87 | $11,024,826.23 | $0.00 | $0.00 |
| 20363 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 20366 -3 | Robert A. Schroeder Trust Dtd 8/23/ | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 20367 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 20369 | Cavanaugh Owners III | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 20373 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 20376 -3 | Schober - Riverstone Medical LLC | 7100-000 | $51,081.96 | $5,414,136.53 | $0.00 | $0.00 |
| 20377 -3 | Schroeder - Shops at Katy LLC | 7100-000 | $33,541.50 | $2,763,370.86 | $0.00 | $0.00 |
| 20381 -3 | Tuttle - Shops at Katy LLC | 7100-000 | $16,195.79 | $2,763,370.86 | $0.00 | $0.00 |
| 20383 -3 | Betty M. Schober | 7100-000 | NA | $5,414,136.53 | $0.00 | $0.00 |
| 20384 -3 | Robert G. Baxter | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20386 -3 | Wesley R. Schober | 7100-000 | $3,500.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20390 -3 | Demico Corporation | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20398 -3 | Merritt - Village at Old Trace LLC | 7100-000 | $25,209.03 | $5,296,741.92 | $0.00 | $0.00 |
| 20400 -3 | Demico - Northpark II LLC | 7100-000 | $91,091.66 | $15,741,968.11 | $0.00 | $0.00 |
| 20402 -3 | Terence K. Tuttle and Sallie Ann Tu | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 20408 -3 | Brent and Lisa Merritt | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20419 -3 | Cheryl H. Arbuckle | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20427 -3 | Cozzetto Village at Old Trace LLC | 7100-000 | $10,083.59 | $5,296,741.92 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20428 -3 | N. Haddon - Village at Old Tree, LL | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20448 -3 | 2000 Fuller Tucker Trust est. July | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 20464 -3 | Fuller Lakeview Sojourn LLC | 7100-000 | $72,573.58 | $11,024,826.23 | $0.00 | $0.00 |
| 20487 -3 | Fred Guenther LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20488 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 20496 -3 | Guenther - Village at Old Trace LLC | 7100-000 | $27,009.62 | $5,296,741.92 | $0.00 | $0.00 |
| 20499 -3 | Figari Family Land Trust | 7100-000 | $64,393.90 | $5,296,741.92 | $0.00 | $0.00 |
| 20502 -3 | Figari Villages at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20506 | Witman Eagle Ridge LLC | 7100-000 | $28,709.63 | $5,434.88 | $5,434.88 | $0.00 |
| 20520 -2 | Miriam Usry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20523 -2 | Usry - Shops of Turkey Creek LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20526 -2 | Schmidt - Shops of Turkey Creek LLC | 7100-000 | $10,705.25 | $11,293.00 | $11,293.00 | $0.00 |
| 20529 -2 | Catherine & Sterling Schmidt | 7100-000 | $0.00 | $11,293.00 | $11,293.00 | $0.00 |
| 20532 -2 | Tyson-Park Plaza Retail Center LLC | 7100-000 | $35,548.42 | $107,694.00 | $107,694.00 | $0.00 |
| 20535 -3 | Harrison - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20536 -2 | Noonan - Shops of Turkey Creek LLC | 7100-000 | $0.00 | $17,844.00 | $17,844.00 | $0.00 |
| 20537 -3 | Harrison Family Trust | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20557 -3 | The Beacom Family Trust Dated Novem | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20566 -3 | R4-North Park II LLC | 7100-000 | $63,929.09 | $15,741,968.11 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20568 -2 | Terry Morofsky | 7100-000 | $0.00 | $83,719.00 | $83,719.00 | $0.00 |
| 20570 -3 | R4 Sons LLC | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20574 -3 | Darrell Staley | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20577 -3 | D. Staley - North Park II LLC | 7100-000 | $75,823.03 | $15,741,968.11 | $0.00 | $0.00 |
| 20580 -3 | The Ruth Sawyer Cook Living Trust d | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 20582 -3 | Cook - North Park II LLC | 7100-000 | $62,374.75 | $15,741,968.11 | $0.00 | $0.00 |
| 20584 -3 | Harrison - Stone Oak Crossing LLC | 7100-000 | $36,926.64 | $1,218,315.36 | $0.00 | $0.00 |
| 20585 -2 | Miriam Usry | 7100-000 | $0.00 | $7,481.00 | $7,481.00 | $0.00 |
| 20589 -2 | Bovee-Park Plaza Retail Center LLC | 7100-000 | $19,264.34 | $58,361.00 | $58,361.00 | $0.00 |
| 20592 -3 | Laura Mc Dougald Sutton | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 20593 -2 | Bovee Family Trust dated 1-17-1985 | 7100-000 | $0.00 | $58,361.00 | $58,361.00 | $0.00 |
| 20594 -3 | Sutton - Stone Oak Crossing LLC | 7100-000 | $23,333.31 | $1,218,315.36 | $0.00 | $0.00 |
| 20602 -2 | Tyson Living Trust Dated July 30 19 | 7100-000 | $0.00 | $107,694.00 | $107,694.00 | $0.00 |
| 20609 -3 | Eugene W. Opittek and Judith A. Opi | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20639 -3 | Yvonne Santiago | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 20649 -3 | Noreen Haddon | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20665 -3 | Miser - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20667 -3 | Ralph J. Miser Revocable Living Tru | 7100-000 | $16,044.04 | $5,296,741.92 | $0.00 | $0.00 |
| 20669 -3 | R. Erhardt Currell Center LLC | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 20679 -3 | W. Haddon Village at Old Trace LLC | 7100-000 | $45,016.04 | $5,296,741.92 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20680 -3 | William Haddon | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20683 -3 | J & D - Currell Centre, LLC | 7100-000 | $109,755.05 | $3,513,637.57 | $3,543,335.04 | $0.00 |
| 20687 -3 | J & D Investment Properties LLC Las | 7100-000 | $0.00 | $3,513,637.57 | $3,543,335.04 | $0.00 |
| 20734 -3 | Maviro - Riverstone Medical LLC | 7100-000 | $86,349.75 | $5,414,136.53 | $0.00 | $0.00 |
| 20742 -3 | R. Miser - Village at Old Trace LLC | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 20754 -3 | The Johnsin Living Trust | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 20760 -2 | Greenhalgh-Beacon Point LLC | 7100-000 | $83,297.32 | $91,316.00 | $91,316.00 | $0.00 |
| 20776 -3 | Barnhart - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20789 -3 | Derek & Cherie Lawson | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 20792 -3 | Lawson-Currell Centre | 7100-000 | $28,046.57 | $3,513,637.57 | $0.00 | $0.00 |
| 20798 -3 | Nelson - North Park III LLC | 7100-000 | $50,770.59 | $12,030,043.20 | $0.00 | $0.00 |
| 20805 -2 | Charles L. Cook | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 20808 -2 | Cook - Houston Levee Galleria LLC | 7100-000 | $0.00 | $48,937.00 | $48,937.00 | $0.00 |
| 20812 -3 | McCrory-Royal Montreal LLC | 7100-000 | $10,196.24 | $2,649,343.35 | $0.00 | $0.00 |
| 20825 -3 | The Kuan Revocable Family Trust Dat | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 20848 -3 | Magnan Friars Branch Crossing | 7100-000 | $13,222.03 | $4,260,205.28 | $0.00 | $0.00 |
| 20854 -3 | Kisling Royal Montreal LLC | 7100-000 | $15,355.78 | $2,649,343.35 | $0.00 | $0.00 |
| 20855 -3 | Ralph C. Treebs | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |

| 20856 -3 | Sanchez Peregrina Eagle Ridge LLC | 7100-000 | $6,959.91 | $100,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20858 -2 | Las Vegas Properties LLC | 7100-000 | $0.00 | $245,652.00 | $245,652.00 | $0.00 |
| 20861 -3 | Modesto R Rivera and Norma L Rivera | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 20863 -3 | Rivera Friars Branch Crossing LLC | 7100-000 | $15,426.05 | $4,260,205.28 | $0.00 | $0.00 |
| 20865 -3 | Annegrethe Kisling | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 20866 -2 | NRV-Park Plaza Retail Center LLC | 7100-000 | $81,086.85 | $245,652.00 | $245,652.00 | $0.00 |
| 20867 -3 | Mohme - Friar's Branch Crossing LLC | 7100-000 | $5,310.15 | $4,260,205.28 | $0.00 | $0.00 |
| 20869 -3 | Trudy W. Mohme | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 20871 -3 | Kubly - Friar's Branch Crossing LLC | 7100-000 | $15,930.03 | $4,260,205.28 | $0.00 | $0.00 |
| 20872 -3 | Roger R. Kubly | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 20881 -3 | S. Clement - Royal Montreal LLC | 7100-000 | $18,069.04 | $2,649,343.35 | $0.00 | $0.00 |
| 20884 -3 | Bass Riverstone Medical LLC | 7100-000 | $61,623.01 | $5,414,136.53 | $0.00 | $0.00 |
| 20886 -3 | Bass Living Trust dated 4/10/03 | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20889 -3 | Sutton Haverford Place LLC | 7100-000 | $19,836.83 | $4,715,498.88 | $0.00 | $0.00 |
| 20891 -3 | Cothran Family Trust | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 20893 -3 | Cothran Riverstone Medical LLC | 7100-000 | $101,298.05 | $5,414,136.53 | $0.00 | $0.00 |
| 20898 -3 | Stephen W. Treece | 7100-000 | $27,146.29 | $4,715,498.88 | $0.00 | $0.00 |
| 20899 -3 | Miele-North Park III LLC | 7100-000 | $73,002.48 | $12,030,043.20 | $0.00 | $0.00 |
| 20901 -3 | Dorene Miele | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |

| 20902 -2 | Tse-Park Plaza Retail Center LLC | 7100-000 | $0.00 | $89,057.00 | $89,057.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20920 -3 | Kuan - Royal Montreal LLC | 7100-000 | $8,051.10 | $2,649,343.35 | $0.00 | $0.00 |
| 20926 -3 | Deah Hofeldt | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20928 -2 | C. Y. and Mildred Cundy | 7100-000 | $0.00 | $10,164.00 | $10,164.00 | $0.00 |
| 20933 -2 | Cundy - Shops of Turkey Creek LLC | 7100-000 | $9,634.72 | $10,164.00 | $10,164.00 | $0.00 |
| 20935 -3 | Hofeldt - Village at Old Trace LLC | 7100-000 | $22,470.60 | $5,296,741.92 | $0.00 | $0.00 |
| 20939 -3 | Chun Village at Old Trace LLC | 7100-000 | $13,504.81 | $5,296,741.92 | $0.00 | $0.00 |
| 20946 -3 | Clavin W. & Gay Y. Chun | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 20949 -3 | Sherry Dixon | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 20957 -3 | Pyramid Lakeview Sojourn LLC | 7100-000 | $21,772.07 | $11,024,826.23 | $0.00 | $0.00 |
| 20965 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 20967 | Colony Commons Owners | 7100-000 | $0.00 | $796,250.49 | $796,250.49 | $0.00 |
| 20968 -3 | Pyramid Properties LLC | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 20969 | Village Townhomes Tenant-in Common | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20974 -3 | Levis Susan Ezell | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 20985 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 20987 -3 | Rowlett - Lakeview Sojourn LLC | 7100-000 | $50,801.51 | $11,024,826.23 | $0.00 | $0.00 |
| 20988 -2 | Jancen L.P. | 7100-000 | $0.00 | $116,010.62 | $116,010.62 | $0.00 |
| 21000 -3 | Charles F. Gruberman | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |

| 21001 -2 | J & D-Park Plaza Retail Center LLC | 7100-000 | $64,133.83 | $194,294.00 | $194,294.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21002 -2 | J & D Investments Properties LLC | 7100-000 | $0.00 | $194,294.00 | $194,294.00 | $0.00 |
| 21013 -3 | C. Gruberman - Lakeview Sojourn LLC | 7100-000 | $68,964.90 | $11,024,826.23 | $0.00 | $0.00 |
| 21017 -3 | Creller - Lakeview Sojourn LLC | 7100-000 | $28,884.43 | $11,024,826.23 | $0.00 | $0.00 |
| 21019 -3 | Robert B. Kramer TTEE Kramer Living | 7100-000 | $0.00 | $11,024,826.23 | $0.00 | $0.00 |
| 21026 -3 | 920 Palisades Ave - Riverstone Medi | 7100-000 | $47,002.95 | $5,414,136.53 | $0.00 | $0.00 |
| 21030 -3 | The McCrory Living Trust LLC | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 21038 -3 | Kramer - Lakeview Sojourn LLC | 7100-000 | $56,171.91 | $11,024,826.23 | $0.00 | $0.00 |
| 21044 -3 | Lawrencee D. Stowell Revocable Trus | 7100-000 | $0.00 | $4,715,498.88 | $0.00 | $0.00 |
| 21048 -3 | Brune Stone Oak Crossing LLC | 7100-000 | $20,867.74 | $1,218,315.36 | $0.00 | $0.00 |
| 21061 -3 | The Brune Living Trust dated July 1 | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 21062 -3 | Clyde D. Dalbec & Elena R. Pronzato | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |
| 21066 -3 | Dalbec - Village at Old Trace LLC | 7100-000 | $27,009.62 | $5,296,741.92 | $0.00 | $0.00 |
| 21070 -2 | Noble - Houston Levee Galleria LLC | 7100-000 | $0.00 | $103,025.00 | $103,025.00 | $0.00 |
| 21073 -3 | W. Renner - Stone Oak Crossing LLC | 7100-000 | $31,501.63 | $1,218,315.36 | $0.00 | $0.00 |
| 21078 -3 | William S. Renner | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 21079 -3 | Frichtel Family Trust dated January | 7100-000 | $18,006.44 | $5,296,741.92 | $0.00 | $0.00 |
| 21083 -3 | 920 Palisades Ave. Assoc., a NJ Par | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 21084 -3 | Frichtel - Village at Old Trace LLC | 7100-000 | $0.00 | $5,296,741.92 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21088 -2 | Ronald Lansing | 7100-000 | $0.00 | $54,563.00 | $54,563.00 | $0.00 |
| 21096 -3 | McAlidon Shops at Katy LLC | 7100-000 | $16,195.79 | $2,763,370.86 | $0.00 | $0.00 |
| 21098 -3 | Douglas B. & Lynn S. Click | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21103 -2 | Arturo Fournier | 7100-000 | $0.00 | $33,206.00 | $33,206.00 | $0.00 |
| 21108 | Atlantic Boulevard Owners | 7100-000 | $0.00 | $884,633.11 | $884,633.11 | $0.00 |
| 21110 -2 | Clemens-Park Plaza Retail Center LL | 7100-000 | $35,421.71 | $117,914.00 | $117,914.00 | $0.00 |
| 21114 -2 | The Dexter L. Clemens and Georgia R | 7100-000 | $0.00 | $117,914.00 | $117,914.00 | $0.00 |
| 21118 -2 | Sekander - Houston Levee Galleria L | 7100-000 | $0.00 | $32,191.00 | $32,191.00 | $0.00 |
| 21123 -3 | Hadsell-Henebury-Stone Oak Crossing | 7100-000 | $26,267.53 | $1,218,315.36 | $0.00 | $0.00 |
| 21125 -2 | Frances Sciulla | 7100-000 | $0.00 | $30,104.00 | $30,104.00 | $0.00 |
| 21129 -3 | Landia Development Inc. | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 21130 -3 | The Opittek Family Trust | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 21131 -3 | D. Scherber - Riverstone Medical LL | 7100-000 | $40,368.93 | $5,414,136.53 | $0.00 | $0.00 |
| 21132 -3 | Margaret McAlindon | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 21133 -3 | Bushnell Shops at Katy LLC | 7100-000 | $32,391.59 | $2,763,370.86 | $0.00 | $0.00 |
| 21134 -3 | Paul A. Bargetzi & Gwen E. Bargetzi | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 21136 -3 | Julia Bushnell | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 21143 -3 | Tarina Matthys | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 21144 -3 | Shimer - North Park II LLC | 7100-000 | $74,336.40 | $15,741,968.11 | $0.00 | $0.00 |

| 21145 -3 | Opittek Riverstone Medical LLC | 7100-000 | $60,940.76 | $5,414,136.53 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21146 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 21151 -3 | Stowell-Haverford Place LLC | 7100-000 | $96,274.84 | $4,715,498.88 | $0.00 | $0.00 |
| 21156 -2 | Towles - Houston Levee Galleria LLC | 7100-000 | $0.00 | $85,854.00 | $85,854.00 | $0.00 |
| 21162 -3 | Ralph C. Treebs Friars Branch Cross | 7100-000 | $11,289.51 | $4,260,205.28 | $0.00 | $0.00 |
| 21167 -3 | Johnny's Inc./Johnny L. Folsom | 7100-000 | NA | $4,260,205.28 | $0.00 | $0.00 |
| 21172 -2 | Carpenter-Mercy Medical LLC | 7100-000 | $9,881.66 | $33,643.00 | $33,643.00 | $0.00 |
| 21179 -3 | Bailey Friars Branch Crossing LLC | 7100-000 | $26,549.91 | $4,260,205.28 | $0.00 | $0.00 |
| 21192 -3 | T. Trofe Haverford Place LLC | 7100-000 | $12,355.49 | $4,715,498.88 | $0.00 | $0.00 |
| 21200 -3 | Wisner Farms Inc. | 7100-000 | $0.00 | $3,513,637.57 | $0.00 | $0.00 |
| 21203 -3 | Wayne & Karleen Meyer Family Trust | 7100-000 | $157,389.04 | $12,030,043.20 | $0.00 | $0.00 |
| 21218 -3 | Kathleen Rose Burton Trust dated Ma | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21221 -3 | Judith R. Gordon | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21222 -2 | Mina Sekander (Askaryar) | 7100-000 | $0.00 | $32,191.00 | $32,191.00 | $0.00 |
| 21226 -3 | Tom & Lou Ann Rollins | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21228 -3 | Bargetzi Riverstone Medical LLC | 7100-000 | $57,896.77 | $5,414,136.53 | $0.00 | $0.00 |
| 21229 -3 | Roberts Family Revocable Trust U/A/ | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 21233 -3 | Syndea Mendioroz | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 21243 -3 | Patricia Stai | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |

| 21246 -2 | Kuwahara Eagle Ridge LLC | 7100-000 | NA | $150,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21248 -2 | Richard May | 7100-000 | $0.00 | $90,881.00 | $90,881.00 | $0.00 |
| 21251 -2 | Kuwahara Eagle Ridge LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21252 -3 | Carol Scola | 7100-000 | NA | $5,296,741.92 | $0.00 | $0.00 |
| 21253 -2 | May-Park Plaza Retail Center LLC | 7100-000 | $29,998.64 | $90,881.00 | $90,881.00 | $0.00 |
| 21254 -3 | Johnny's Friars Branch LLC | 7100-000 | $10,619.88 | $4,260,205.28 | $0.00 | $0.00 |
| 21261 -3 | Kerr Friars Branch Crossing LLC | 7100-000 | $12,212.80 | $4,260,205.28 | $0.00 | $0.00 |
| 21266 -2 | Donald Webster | 7100-000 | $0.00 | $235,590.00 | $235,590.00 | $0.00 |
| 21268 -3 | Scola - Village at Old Trace LLC | 7100-000 | $25,209.03 | $5,296,741.92 | $0.00 | $0.00 |
| 21276 -3 | M. Kirsch-Friar's Branch Crossing L | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21279 -3 | Lighthouse Properties LLC | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 21284 -2 | Frank Eggers | 7100-000 | $0.00 | $78,846.00 | $78,846.00 | $0.00 |
| 21285 -3 | Lighthouse Stone Oak Crossing LLC | 7100-000 | $19,100.00 | $1,218,315.36 | $0.00 | $0.00 |
| 21286 -2 | Eggers-Mercy Medical LLC | 7100-000 | $23,158.69 | $78,846.00 | $78,846.00 | $0.00 |
| 21293 -3 | Kelly R. Beckley | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 21304 -3 | Sandra L. Geary Trust dated May 4, | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 21305 -3 | Dennis C. Kerr, Trustee Kerr Family | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21308 -3 | Brunner-Friars Branch Crossing LLC | 7100-000 | $14,166.48 | $4,260,205.28 | $0.00 | $0.00 |
| 21309 -3 | DBSI Gateway Commons LLC | 7100-000 | $531,461.86 | $438,312.42 | $0.00 | $0.00 |

| 21310 -3 | Clark & Donna Nelson Trustees of th | 7100-000 | $0.00 | $12,371,828.57 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21311 -3 | The Danny J Brunner 1997 Trust | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21314 -3 | Donna Nelson trustee of the Clark L | 7100-000 | $0.00 | $12,371,828.57 | $0.00 | $0.00 |
| 21321 -3 | John A. Kasimatis | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21322 -3 | Mathilda S. Kirsch Trustee of the M | 7100-000 | $0.00 | $4,360,203.01 | $0.00 | $0.00 |
| 21324 -3 | Rollins-Friars Branch Crossing LLC | 7100-000 | $23,519.14 | $4,260,205.28 | $0.00 | $0.00 |
| 21326 -3 | Geary Stone Oak Crossing LLC | 7100-000 | $67,255.76 | $1,218,315.36 | $0.00 | $0.00 |
| 21332 -3 | Harrison Family Trust | 7100-000 | $0.00 | $1,218,315.36 | $0.00 | $0.00 |
| 21335 -3 | V. Reda - Currell Centre LLC | 7100-000 | $27,448.14 | $3,543,335.04 | $0.00 | $0.00 |
| 21338 -3 | Vincent Reda as an Individual alone | 7100-000 | $0.00 | $3,543,335.04 | $0.00 | $0.00 |
| 21353 -3 | DBSI Diversified Realty REIT Inc. | 7100-000 | $0.00 | $438,312.42 | $0.00 | $0.00 |
| 21356 -3 | Ghallon-Shops at Katy LLC | 7100-000 | $10,797.20 | $2,763,370.86 | $0.00 | $0.00 |
| 21357 -3 | Meyer-North Park III LLC | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 21378 -3 | Raymond Procopio | 7100-000 | $0.00 | $15,741,968.11 | $0.00 | $0.00 |
| 21379 -3 | Ghallon-Shops at Katy LLC | 7100-000 | $0.00 | $2,763,370.86 | $0.00 | $0.00 |
| 21381 -3 | ODell Family Trust | 7100-000 | $0.00 | $15,741,968.13 | $0.00 | $0.00 |
| 21382 -3 | ODell North Park II LLC | 7100-000 | $49,858.16 | $15,741,968.11 | $0.00 | $0.00 |
| 21385 -3 | M. Scherber - Riverstone Medical LL | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 21387 -3 | Dale and Marlene Scherber | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 21394 -3 | Gross Friars Branch Crossing LLC | 7100-000 | $13,141.48 | $4,260,205.28 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21396 -3 | The Gross Family Trust dated May 7 | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21411 -3 | The Odyssey 2000 Revocable Trust da | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21415 -3 | Garofalo - Friars Branch Crossing L | 7100-000 | $11,592.65 | $4,260,205.28 | $0.00 | $0.00 |
| 21417 -3 | James D. Garofalo | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21418 -3 | E. Eyre Friars Branch Crossing LLC | 7100-000 | $11,891.06 | $4,260,205.28 | $0.00 | $0.00 |
| 21420 -3 | Frank M. Eggers, II | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21422 -3 | Eggers Friars Branch Crossing LLC | 7100-000 | $0.00 | $4,260,205.28 | $0.00 | $0.00 |
| 21425 -3 | Cundy Friars Branch Crossing LLC | 7100-000 | $13,274.75 | $4,260,205.28 | $0.00 | $0.00 |
| 21436 -3 | Maviro Corp | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 21439 -3 | Georgette A. Lewis | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 21440 -3 | Hunter Woods - Riverstone Medical L | 7100-000 | $67,532.07 | $5,414,136.53 | $0.00 | $0.00 |
| 21441 -3 | K. Reisbaum Northpark III LLC | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 21443 -3 | Karen Reisbaum | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 21444 -3 | Hunter Woods Apartments LLC | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 21448 -3 | Joan F. Stahura | 7100-000 | $0.00 | $5,414,136.53 | $0.00 | $0.00 |
| 21449 -3 | Stahura Riverstone Medical LLC | 7100-000 | $80,453.93 | $5,414,136.53 | $0.00 | $0.00 |
| 21453 -3 | C. Nelson - North Park III LLC | 7100-000 | NA | $12,030,043.20 | $0.00 | $0.00 |
| 21454 -3 | Arnold Joseph Dos Santos as an Indi | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |

| 21458 -3 | Patricia Traskiewicz Webb | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21459 -3 | Dos Santos North Park III LLC | 7100-000 | $46,056.17 | $12,030,043.20 | $0.00 | $0.00 |
| 21463 -3 | Herbert R. & Kathryn R. Huber | 7100-000 | $0.00 | $12,030,043.20 | $0.00 | $0.00 |
| 21464 -3 | Huber North Park III LLC | 7100-000 | $56,110.18 | $12,030,043.20 | $0.00 | $0.00 |
| 21533 -3 | Johnsin Haverford Place LLC | 7100-000 | $16,530.69 | $4,715,498.88 | $0.00 | $0.00 |
| 21544 -3 | Serissa LP | 7100-000 | $0.00 | $2,649,343.35 | $0.00 | $0.00 |
| 21547 | Bernard Holcomb | 7100-000 | $6,391.66 | $10,596.00 | $10,596.00 | $0.00 |
| 21548 | Bernard Holcomb | 7100-000 | $0.00 | $10,596.00 | $10,596.00 | $0.00 |
| 21558 -3 | Serissa - Royal Montreal LLC | 7100-000 | $18,426.95 | $2,649,343.35 | $0.00 | $0.00 |
| 21559 -3 | Jerry Don Stewart | 7100-000 | NA | $12,030,043.20 | $0.00 | $0.00 |
| 21586 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 21587 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 21588 | Cavanaugh I Owners | 7100-000 | $0.00 | $47,585.62 | $47,585.62 | $0.00 |
| 21845 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 21846 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 21885 -2 | Colonnade Tenants in Common | 7100-000 | $0.00 | $1,874,865.25 | $1,874,865.25 | $0.00 |
| 21910 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 21912 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 21917 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 21933 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 21934 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |

| 21937 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
|---|---|---|---|---|---|---|
| 21938 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 21944 | Totah Houston Levee Galleria LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21954 | Cavanaugh Owners III | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 21956 | Cavanaugh Owners, IV | 7100-000 | $0.00 | $313,983.64 | $313,983.64 | $0.00 |
| 21962 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 21964 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 21967 | Cavanaugh I Owners | 7100-000 | $0.00 | $148,606.11 | $148,606.11 | $0.00 |
| 21985 -2 | Michael Kelly | 7100-000 | $0.00 | $81,762.00 | $81,762.00 | $0.00 |
| 21989 -2 | Kelly-Park Plaza Retail Center LLC | 7100-000 | $26,988.46 | $81,762.00 | $81,762.00 | $0.00 |
| 22017 -3 | Castleman Willow Bend LLC | 7100-000 | $55,099.13 | $631,287.00 | $0.00 | $0.00 |
| 22222 | The Mega Corporation dba CB Richard | 7100-000 | $0.00 | $32,821.29 | $32,821.29 | $0.00 |
| 22263 | Baymeadows Tenants in Common | 7100-000 | NA | $500,000.00 | $500,000.00 | $0.00 |
| 22327 -3 | Ernie Grandinetti | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50000-1 | CONTROL SVCS INC | 7100-000 | $489.16 | $807.11 | $807.11 | $0.00 |
| 50001-1 | CONTROL SVCS INC | 7100-000 | NA | $412.00 | $412.00 | $0.00 |
| 50002-1 | AMERICAN FIRE SPRINKLERS INC | 7100-000 | $0.00 | $509.40 | $509.40 | $0.00 |
| 50004-1 | PROFESSIONAL COIL CLEANING INC ACCOUNTS RECEIVABLE | 7100-000 | $0.00 | $990.63 | $990.63 | $0.00 |
| 50006-1 | CITY HEIGHTS INC | 7100-000 | $0.00 | $1,109.80 | $1,109.80 | $0.00 |
| 50007-1 | SCHENDEL SVCS | 7100-000 | NA | $539.20 | $539.20 | $0.00 |

| 50008-1 | VANN JANITORIAL SVCS | 7100-000 | NA | $677.07 | $677.07 | $0.00 |
| 50009-1 | TRADITIONAL INNS SHOPPES AT TRAMMEL LLC DOYLE FRANCE | 7100-000 | $0.00 | $800,000.00 | $800,000.00 | $0.00 |
| 50010-1 | AQUATIC SYSTEMS INC | 7100-000 | $0.00 | $163.90 | $163.90 | $0.00 |
| 50012 -2 | DARLENE KORF | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 |
| 50013-1 | STAR ELECTRIC SUPPLY INC | 7100-000 | $523.65 | $2,250.16 | $2,250.16 | $0.00 |
| 50015-1 | DAVIS SHOPPES AT TRAMMEL LLC DALE AND SHERYL DAVIS | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| 50016-1 | ASSOCIATED SPACE DESIGN INC | 7100-000 | $0.00 | $16,365.32 | $16,365.32 | $0.00 |
| 50018-1 | TERRELL A SADLER | 7100-000 | $0.00 | $22,981.00 | $22,981.00 | $0.00 |
| 50019-1 | SADLER WISTAR CTR LLC TERRELL A SADLER | 7100-000 | $0.00 | $22,981.00 | $22,981.00 | $0.00 |
| 50020-1 | SOUTHERN DESIGNS LANDCAPES INC R KOPP | 7100-000 | $1,225.00 | $1,580.65 | $1,580.65 | $0.00 |
| 50021-1 | THE DANNY J BRUNNER 1997 TRUST DANNY J BRUNNER | 7100-000 | $0.00 | $98,344.00 | $98,344.00 | $0.00 |
| 50023-1 | PROFESSIONAL WINDOW CLEANING | 7100-000 | $365.00 | $900.00 | $900.00 | $0.00 |
| 50024-1 | FIVE STAR MECHANICAL INC | 7100-000 | $720.18 | $3,704.02 | $3,704.02 | $0.00 |
| 50025-1 | DBI AIR CONDITIONING SVCS | 7100-000 | $0.00 | $3,495.72 | $3,495.72 | $0.00 |
| 50026 -2 | JAMES C. PARROTT | 7100-000 | $0.00 | $5,314,185.25 | $0.00 | $0.00 |
| 50027 -2 | Parrott Village at Old Trace LLC | 7100-000 | $9,437.34 | $5,314,185.25 | $5,314,185.25 | $0.00 |
| 50028 -2 | W SINK SHOPPES AT TRAMMEL LLC | 7100-000 | $0.00 | $4,251,342.54 | $0.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 50029B | ANNA COOK | 7100-000 | $0.00 | $0.00 | $446.40 | $0.00 |
|---|---|---|---|---|---|---|
| 50030-1 | R A S K & Associates, Inc. c/o Richard T. Trettin | 7100-000 | $0.00 | $62,048.75 | $62,048.75 | $0.00 |
| 50031-1 | Deanne G Henderson | 7100-000 | $0.00 | $4,929.57 | $4,929.57 | $0.00 |
| 50032-1 | HERRIS PARK PLAZA RETAIL CTR LLCJOHN & NICOL HERRIS TRUST | 7100-000 | $2,846.67 | $43,493.00 | $43,493.00 | $0.00 |
| 50033 -2 | HERRIS LIV TRUST DTD 9 7 2006 | 7100-000 | $0.00 | $95,903.00 | $95,903.00 | $0.00 |
| 50034-1 | WILLIAMS RESTORATION CO. | 7100-000 | $0.00 | $13,530.00 | $13,530.00 | $0.00 |
| 50035-1 | INTL BLDG SVC | 7100-000 | $0.00 | $5,678.10 | $5,678.10 | $0.00 |
| 50036-1 | CAVANAUGH III OWNERS GREGORY KAPLAN PLC | 7100-000 | $0.00 | $85,315.31 | $85,315.31 | $0.00 |
| 50037-1 | CAVANAUGH III OWNERS GREGORY KAPLAN PLC | 7100-000 | $0.00 | $324,630.62 | $324,630.62 | $0.00 |
| 50038 | ALSTON & BIRD LLP | 7100-000 | $0.00 | $0.00 | $54,691.78 | $0.00 |
| 50039 -2 | RODRIGUEZ MERCY MEDICAL LLC | 7100-000 | NA | $20,995.00 | $0.00 | $0.00 |
| 50042-1 | WILDERMAN PARK PLAZA RETAIL CTR LLC BILL WILDERMAN | 7100-000 | $24,650.44 | $42,780.00 | $42,780.00 | $0.00 |
| 50047-1 | PARSON LIV TRUSTRICK & NANCY PARSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50048-1 | Kay Martin | 7200-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 |
| 50049-1 | MARTIN VILLAGE AT OLD TRACE LLCKAY MARTIN | 7200-000 | $27,009.62 | $300,000.00 | $300,000.00 | $0.00 |
| 50051-1 | BEXAR METROPOLITAN WATER DISTRICT | 7200-000 | $0.00 | $120.27 | $120.27 | $0.00 |

| 50052-1 | BEXAR METROPOLITAN WATER DISTRICT | 7200-000 | $0.00 | $801.80 | $801.80 | $0.00 |
|---|---|---|---|---|---|---|
| 50053-1 | KB Building Services,Inc. Whaley,Gross & Welch, PC, LLO | 7200-000 | $0.00 | $33,774.12 | $33,774.12 | $0.00 |
| 50054-1 | THE GUPTA FAMILY TRUST | 7100-000 | $0.00 | $357,014.65 | $357,014.65 | $0.00 |
| N/F | 12 Stone Oak Crossing LLC DBSI Owner | 7100-000 | $15,343.72 | NA | NA | NA |
| N/F | 1413 Development Corporation dba Great Clips | 7100-000 | $2,023.38 | NA | NA | NA |
| N/F | 207 West 38th Street-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | 5-19-Pinehurst Square East LLC Michael Gaimer | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A Cup of the Word | 7100-000 | $2,683.33 | NA | NA | NA |
| N/F | A Cusenza-Houston Levee Galleria LLC Anthony Cusenza | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A Cusenza-Landmark Towers LLC Anthony Cusenza | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A Sorrentino-Silver Lakes LLC & T Sorrentino-Silver Lakes LLC Anthony Sorrentino | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A&A Inc. dba Tiki Tan | 7100-000 | $4,200.00 | NA | NA | NA |
| N/F | A. Valkanas-Willow Bend LLC Andrew Valkanas | 7100-000 | $44,102.05 | NA | NA | NA |
| N/F | ACC Telecommunications of Virginia-LLC | 7100-000 | $10,631.50 | NA | NA | NA |
| N/F | ADPLEX, INC. | 7100-000 | $25,693.62 | NA | NA | NA |
| N/F | ADVANCE AMERICA | 7100-000 | $4,006.53 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | AFFIRMATIVE INSURANCE | 7100-000 | $69,000.00 | NA | NA | NA |
| N/F | AFLAC | 7100-000 | $10,556.10 | NA | NA | NA |
| N/F | ALC Woodbury, LLC dba ALC American Laser | 7100-000 | $1,863.75 | NA | NA | NA |
| N/F | ALC-San Antonio, LLC dba | 7100-000 | $2,816.67 | NA | NA | NA |
| N/F | ALLEN-KOPET & ASSOCIATES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ANKAR'S EXPRESS CAFE | 7100-000 | $2,458.33 | NA | NA | NA |
| N/F | ARAMARK SERVICE, INC. | 7100-000 | $19,214.76 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $646.60 | NA | NA | NA |
| N/F | ATI Title Company, LLC dba RELS Title | 7100-000 | $1,737.33 | NA | NA | NA |
| N/F | Absolute Solutions | 7100-000 | $765.00 | NA | NA | NA |
| N/F | Acharya-Shoppes at Trammel LLC Ravinda Acharya | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Acso of Texas dba Advanced America | 7100-000 | $2,590.28 | NA | NA | NA |
| N/F | Adams-Colony Commons LLC Sue Adams | 7100-000 | $111,090.39 | NA | NA | NA |
| N/F | Advanced Facility Services, Inc. | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Agrimonte-Pinehurst West LLC Sandra Agrimonte | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Agrimonti-Pinehurst Square East LLC Sandra Agrimonti | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Aksarben Heating Air & Plumbing | 7100-000 | $139.55 | NA | NA | NA |

| N/F | Aksarben Pipe & Sewer Cleaning, LLC | 7100-000 | $200.00 | NA | NA | NA |
|-----|------------------------------------|----------|---------|-----|-----|-----|
| N/F | All 4 Kids LLC | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | All Pro Pest Services, Inc. | 7100-000 | $750.00 | NA | NA | NA |
| N/F | All Seasons Lawn and Tree Care | 7100-000 | $879.51 | NA | NA | NA |
| N/F | Allied Waste Services #997 | 7100-000 | $442.00 | NA | NA | NA |
| N/F | Allied Waste Services of Richmond | 7100-000 | $219.65 | NA | NA | NA |
| N/F | Alltel Communications, Inc. | 7100-000 | $6,325.02 | NA | NA | NA |
| N/F | Altascocita-Century 21 Outstanding Home | 7100-000 | $4,680.00 | NA | NA | NA |
| N/F | Amarai-Greenstreet Commons LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ambius, Inc. | 7100-000 | $56.98 | NA | NA | NA |
| N/F | American Express Travel Services | 7100-000 | $0.99 | NA | NA | NA |
| N/F | American Tile Company of Houston | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ameripride Linen & Apparel Services | 7100-000 | $146.53 | NA | NA | NA |
| N/F | Ameriwaste | 7100-000 | $489.72 | NA | NA | NA |
| N/F | Andy Haynes | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Anjelika's Alterations | 7100-000 | $1,680.00 | NA | NA | NA |
| N/F | Ann Nguyen Do dba Ann's Nail & Day Spa | 7100-000 | $4,800.00 | NA | NA | NA |
| N/F | Apartments.com | 7100-000 | $355.00 | NA | NA | NA |
| N/F | Applewood-Pinehurst Square East LLC Victor Lund | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Ard-Shoppes at Trammel LLC Ronald Ard | 7100-000 | $0.00 | NA | NA | NA |
|-----|----------------------------------------|----------|-------|----|----|----|
| N/F | Arrow Key Service | 7100-000 | $135.16 | NA | NA | NA |
| N/F | Art Fac Graphics | 7100-000 | $267.50 | NA | NA | NA |
| N/F | Asdghik Qualtrini dba European Deli | 7100-000 | $2,804.00 | NA | NA | NA |
| N/F | Ashcraft-Pinehurst Square West LLC Stanley Ashcraft | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ashley-Pinehurst Square East LLC Donald Ashley | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Askdal-Springville Corner LLC Perry Askdal | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Associated Fire Protection | 7100-000 | $1,831.47 | NA | NA | NA |
| N/F | Axcess Financial | 7100-000 | $5,504.30 | NA | NA | NA |
| N/F | B Hill-Oakwood Plaza LLC Beth Hill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BHSI, LLC /Behavioral Health Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Backlund Plumbing | 7100-000 | $3,337.68 | NA | NA | NA |
| N/F | Bahama Mama's Tanning Co., Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bainter-Landmark Towers LLC Marian Bainter | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bakayan-Florissant Market Place LLC John Baklayan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bancsiles-Landmark Towers LLC William Taylor | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Barbers Hairstyling for Men & Women | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Barry-Landmark Towers LLC Patrick Barry | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bartells-Peachtree Corners Pavilllion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bartells-Pinehurst Square East LLC Bruce Bartells | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bartells-Shoppes at Trammel LLC Bruce Bartells | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Barthule Family Trust Herman Barthule | 7100-000 | $32,501.64 | NA | NA | NA |
| N/F | Barthule-Friar's Branch Crossing LLC Herman Barthule | 7100-000 | $12,322.81 | NA | NA | NA |
| N/F | Bass-Village Townhomes Donald Bass | 7100-000 | $25,058.84 | NA | NA | NA |
| N/F | Beldon Roofing Co | 7100-000 | $4,646.13 | NA | NA | NA |
| N/F | Bell Family Trust Robert Bell | 7100-000 | $27,641.86 | NA | NA | NA |
| N/F | Belocco-Silver Lakes LLC Eddy Belocco | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Belton Town Center Acquisition LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Benny's Bear Factory | 7100-000 | $2,800.00 | NA | NA | NA |
| N/F | Bensink-Pinehurst Square East LLC William Bensink | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Berovic-Goshen Village LLC Michael Berovic | 7100-000 | $66,287.75 | NA | NA | NA |
| N/F | Berry-Colony Commons LLC Charles Berry | 7100-000 | $31,740.11 | NA | NA | NA |
| N/F | Bertapelle-Pinehurst Square West LLC Richard Bertapelle | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Best Buy Stores | 7100-000 | $11,741.20 | NA | NA | NA |
| N/F | Beverly HIlls Gold & Silver LTD | 7100-000 | $1,664.00 | NA | NA | NA |
| N/F | Billy Nguyen dba | 7100-000 | $6,376.00 | NA | NA | NA |
| N/F | Billy and Tina Nguyen dba | 7100-000 | $4,293.74 | NA | NA | NA |
| N/F | Blenvenue-Pinehurst Square West LLC Lyn Blenvenue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Blue Moon Software Inc | 7100-000 | $243.56 | NA | NA | NA |
| N/F | Bochner-Oakwood Plaza LLC Kurt Bochner | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Body Works Enterprises, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Body and Golf Fitness LLC | 7100-000 | $4,874.27 | NA | NA | NA |
| N/F | Bon Secours | 7100-000 | $28,725.44 | NA | NA | NA |
| N/F | Bonino-Pinehurst Square East LLC Eugene Bonino | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Boone Brothers Roofing | 7100-000 | $970.00 | NA | NA | NA |
| N/F | Bosco-Silver Lakes LLC Gerard Bosco | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Boxhoorn-Village Townhomes LLC Lucillle Boxhoorn | 7100-000 | $10,067.92 | NA | NA | NA |
| N/F | Boyajian-North Stafford, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Branche-North Stafford, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brett C. Bell | 7100-000 | $4,940.00 | NA | NA | NA |
| N/F | Britton Building Maintenance, Inc. | 7100-000 | $16,772.72 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Brooke Insurance & Financial Services | 7100-000 | $2,109.37 | NA | NA | NA |
| N/F | Brower-Springville Corner LLC Denise Brower | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brundidge-Landmark Towers LLC Neil Brundidge | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bruskewitz-Willow Bend LLC James Bruskewitz | 7100-000 | $45,915.96 | NA | NA | NA |
| N/F | Burgeis-Green Street Commons LLC Robert Burgeis | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Burns Investment Properties, LLC John Burns | 7100-000 | $4,922.32 | NA | NA | NA |
| N/F | Burton-Friar's Branch Crossing LLC Kathleen Burton | 7100-000 | $11,634.50 | NA | NA | NA |
| N/F | Bushman-Pinehurst Square East LLC Kent Bushman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Butler County Dept of Environmental Serv | 7100-000 | $863.57 | NA | NA | NA |
| N/F | Butterfly Life | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ByPass Rental Center of Georgetown | 7100-000 | $58.09 | NA | NA | NA |
| N/F | Byrne-Colonnade West Lake LLC Robert Byrne | 7100-000 | $58,516.54 | NA | NA | NA |
| N/F | C&C-Sherwood Village LLC Duane Cotta | 7100-000 | $78,443.82 | NA | NA | NA |
| N/F | C-6 Disposal Systems Inc | 7100-000 | $864.17 | NA | NA | NA |
| N/F | C. Dobson-Village Townhomes LLC Clarke Dobson | 7100-000 | $5,797.47 | NA | NA | NA |
| N/F | C.O.F.-Royal Montreal LLC Tracy Trimboll | 7100-000 | $12,284.61 | NA | NA | NA |

| N/F | CAM Expenses Bill never received | 7100-000 | $56,771.13 | NA | NA | NA |
| N/F | CB Richard Ellis | 7100-000 | $5,205.00 | NA | NA | NA |
| N/F | CB Richard Ellis | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | CB Richard Ellis | 7100-000 | $1,080.00 | NA | NA | NA |
| N/F | CB Richard Ellis | 7100-000 | $8,092.74 | NA | NA | NA |
| N/F | CB Richard Ellis Bldg Services | 7100-000 | $1,114.50 | NA | NA | NA |
| N/F | CB Richard Ellis, South Bend | 7100-000 | $2,777.52 | NA | NA | NA |
| N/F | CB Richard Ellis/Mega | 7100-000 | $37,744.94 | NA | NA | NA |
| N/F | CHJ B&S, Inc. dba Cole's Cleaners | 7100-000 | $2,650.00 | NA | NA | NA |
| N/F | CLASSIC ELECTRIC CORPORATION | 7100-000 | $6,624.34 | NA | NA | NA |
| N/F | CLEAR TECHNOLOGIES, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CLINICAL PATHOLOGY | 7100-000 | $16,074.98 | NA | NA | NA |
| N/F | CLM Park Plaza Partners | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CR, LLC | 7100-000 | $2,672.51 | NA | NA | NA |
| N/F | CSG Systems, Inc. | 7100-000 | $25,182.09 | NA | NA | NA |
| N/F | CSS Landscaping, Inc. | 7100-000 | $3,646.50 | NA | NA | NA |
| N/F | Cadorin-Colonnade West Lake LLC James Cadorin | 7100-000 | $17,083.29 | NA | NA | NA |
| N/F | Caffeggio Coffee, Inc. | 7100-000 | $2,656.00 | NA | NA | NA |
| N/F | Caltaneo-Landmark Towers LLC Daniel Caltaneo | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Cam Pro, Inc. | 7100-000 | $560.00 | NA | NA | NA |
| N/F | Capital Realty, LLC | 7100-000 | $11,407.38 | NA | NA | NA |
| N/F | Capitol Federal Savings & Loan Assoc. | 7100-000 | $24,446.94 | NA | NA | NA |
| N/F | Capuccino Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cargill-Mansell Plaza LLC Arthur Cargill | 7100-000 | $66,340.49 | NA | NA | NA |
| N/F | Carl Jarl Locksmith & Gunsmith | 7100-000 | $5.04 | NA | NA | NA |
| N/F | Carlson-Willow Bend LLC Patrick Carlson | 7100-000 | $27,365.90 | NA | NA | NA |
| N/F | Carmen Jocobo | 7100-000 | $7,724.45 | NA | NA | NA |
| N/F | Carney-Pinehurst Square West LLC Richard Carney | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Carolyn Berstein dba | 7100-000 | $5,335.17 | NA | NA | NA |
| N/F | Cecilion-Stone Oak Crossing LLC S. Claudia Cecilion | 7100-000 | $45,840.00 | NA | NA | NA |
| N/F | Centimark Corporation | 7100-000 | $6,116.90 | NA | NA | NA |
| N/F | Century Weatherproofing, Inc. | 7100-000 | $541.25 | NA | NA | NA |
| N/F | Chalkin-Landmark Towers LLC Donald Chalkin | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chandok-Shoppes at Trammel LLC Dhamender Chandok | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Charles L. Hill, DMD, PC dba Alpharetta | 7100-000 | $4,025.00 | NA | NA | NA |
| N/F | Childester-Colony Commons LLC Kathryn Childester | 7100-000 | $15,870.06 | NA | NA | NA |
| N/F | Childs-Village Townhomes LLC Wendell Childs | 7100-000 | $11,750.23 | NA | NA | NA |

| N/F | China Super Buffet, Inc. | 7100-000 | $37,053.25 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Choy-Village Townhomes LLC Raylin Choy | 7100-000 | $6,884.49 | NA | NA | NA |
| N/F | Christensen-Village Townhomes LLC Paul Christensen | 7100-000 | $20,705.24 | NA | NA | NA |
| N/F | Chronic Pain Recovery Center of Woodland | 7100-000 | $2,444.00 | NA | NA | NA |
| N/F | Cimarron M.U.D. | 7100-000 | $1,937.73 | NA | NA | NA |
| N/F | Cincinnati Bell | 7100-000 | $94.87 | NA | NA | NA |
| N/F | Cincinnati Enquirer | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cintas | 7100-000 | $17.85 | NA | NA | NA |
| N/F | Cintas Corporation #430 | 7100-000 | $114.96 | NA | NA | NA |
| N/F | Cintas-R.U.S., L.P. (Cincinnati) | 7100-000 | $75.08 | NA | NA | NA |
| N/F | Citibank of Texas, NA | 7100-000 | $947.64 | NA | NA | NA |
| N/F | City Central Courier Inc | 7100-000 | $13.44 | NA | NA | NA |
| N/F | City Public Service | 7100-000 | $512.52 | NA | NA | NA |
| N/F | City of Coppell | 7100-000 | $1,605.59 | NA | NA | NA |
| N/F | City of Duluth | 7100-000 | $7,083.85 | NA | NA | NA |
| N/F | City of Katy | 7100-000 | $1,492.65 | NA | NA | NA |
| N/F | City of League City | 7100-000 | $1,784.53 | NA | NA | NA |
| N/F | City of Opelika | 7100-000 | $1,186.84 | NA | NA | NA |
| N/F | City of San Angelo | 7100-000 | $457.75 | NA | NA | NA |
| N/F | City of Wichita Treasury Division | 7100-000 | $50.00 | NA | NA | NA |

| N/F | City of Wichita Water and Sewer Dept | 7100-000 | $1,938.85 | NA | NA | NA |
| N/F | Classified Ventures LLC | 7100-000 | $710.00 | NA | NA | NA |
| N/F | Clean Cut, Ltd. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cobb County Water System | 7100-000 | $480.91 | NA | NA | NA |
| N/F | Cobb EMC | 7100-000 | $981.16 | NA | NA | NA |
| N/F | Cold Stone Creamery, Inc. #1657 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Coleman-Silver Lakes LLC Fred Coleman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Colliers Dickinson | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Colliers Spectrum Cauble | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Columbia Gas | 7100-000 | $646.79 | NA | NA | NA |
| N/F | Commercial Lighting Supply Inc. | 7100-000 | $1,908.53 | NA | NA | NA |
| N/F | Commercial Property Services Inc | 7100-000 | $5,122.41 | NA | NA | NA |
| N/F | Competition Roofing, Inc. | 7100-000 | $4,406.57 | NA | NA | NA |
| N/F | Connectivity Wireless | 7100-000 | $7,806.49 | NA | NA | NA |
| N/F | Connor Steak & Seafood Restaurant | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Connors Concepts, Inc. Office | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Conservice, LLC | 7100-000 | $498.15 | NA | NA | NA |
| N/F | Consolidated Communications of Fort Bend | 7100-000 | $7,999.24 | NA | NA | NA |
| N/F | Constellation New Energy | 7100-000 | $1,301.11 | NA | NA | NA |

| N/F | Continental Alarm & Detection | 7100-000 | $507.22 | NA | NA | NA |
| N/F | Convergys Customer Mgt. Group, Inc. | 7100-000 | $100,295.43 | NA | NA | NA |
| N/F | Conway-Mansell Plaza LLC Ronald McCall | 7100-000 | $8,835.69 | NA | NA | NA |
| N/F | Cooley-Peachtree Corners Pavillion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Corinthian Colleges, Inc. | 7100-000 | $59,892.96 | NA | NA | NA |
| N/F | Corporate Services Consultants, LLC | 7100-000 | $366.87 | NA | NA | NA |
| N/F | Coulter-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Coulter-Pinehurst Square West LLC Nita Coulter | 7100-000 | $0.00 | NA | NA | NA |
| N/F | County of Henrico | 7100-000 | $1,393.61 | NA | NA | NA |
| N/F | Courage Center | 7100-000 | $26.80 | NA | NA | NA |
| N/F | Courtland-Silver Lakes LLC Harry Chaplin | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Coventry Health Care of Kansas, Inc. | 7100-000 | $7,159.00 | NA | NA | NA |
| N/F | Cox Communications | 7100-000 | $184.74 | NA | NA | NA |
| N/F | Cox-Shoppes at Trammel LLC Michael Cox | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Craftsman Window Coverings, Inc. | 7100-000 | $83.76 | NA | NA | NA |
| N/F | Crest Petroleum | 7100-000 | $15.65 | NA | NA | NA |
| N/F | Crimmins Carpent Service | 7100-000 | $555.00 | NA | NA | NA |
| N/F | Crowell Electric | 7100-000 | $285.78 | NA | NA | NA |
| N/F | Culligan of Greater Kansas City | 7100-000 | $46.40 | NA | NA | NA |

| N/F | Cusenza-Landmark Towers LLC John Cusenza | 7100-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Custard-Mansell Plaza LLC Kim Schmidt | 7100-000 | $17,359.08 | NA | NA | NA |
| N/F | Cybertech Call Center | 7100-000 | $35.12 | NA | NA | NA |
| N/F | D. Gray-Green Street Commons LLC Dale Gray | 7100-000 | $0.00 | NA | NA | NA |
| N/F | D. Whalley-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DBSI | 7100-000 | $143,035.06 | NA | NA | NA |
| N/F | DBSI | 7100-000 | $7,752.66 | NA | NA | NA |
| N/F | DBSI Housing Inc. | 7100-000 | $4,416.00 | NA | NA | NA |
| N/F | DBSI Phillips LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DBSI VILLAGE TOWNHOMES LLC DBSI Owner | 7100-000 | $51.77 | NA | NA | NA |
| N/F | DER-Pinehurst Square West LLC Cheryl Kelman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DIGITAL PHASE | 7100-000 | $5,729.16 | NA | NA | NA |
| N/F | DJR-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DND Salvatore DiFranco | 7100-000 | $4,082.12 | NA | NA | NA |
| N/F | DND-Landmark Towers LLC David Weiselman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DNR - Houston Levee Galleria LLC Dennis Campbell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dalawatch | 7100-000 | $212.00 | NA | NA | NA |
| N/F | Dansky-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Darling-Goshen Village LLC Dale Darling | 7100-000 | $15,909.09 | NA | NA | NA |
| N/F | Dasari-Shoppes at Trammel LLC Sridhar Dasari | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dataline Office Systems | 7100-000 | $27.06 | NA | NA | NA |
| N/F | David Duffer | 7100-000 | $7,110.27 | NA | NA | NA |
| N/F | David and Kimberley Shotwell dba | 7100-000 | $3,520.00 | NA | NA | NA |
| N/F | DeBra Kuempel | 7100-000 | $2,662.50 | NA | NA | NA |
| N/F | Deane - North Park II LLC Deane Henderson | 7100-000 | $93,488.74 | NA | NA | NA |
| N/F | Delaya-Park Plaza Retail LLC Raju Dalaya | 7100-000 | $28,927.74 | NA | NA | NA |
| N/F | Dell Concepts Inc. dba Red Oaks Grill | 7100-000 | $3,360.00 | NA | NA | NA |
| N/F | Delta Educational Corporation | 7100-000 | $14,660.00 | NA | NA | NA |
| N/F | Dennis Winlecki | 7100-000 | $1,880.38 | NA | NA | NA |
| N/F | Depew and Gillen, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dermatology Consultants, P.A. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Desel-Silver Lakes, LLC Vinod Desel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DiPippo-Goshen Village LLC Joseph DiPippo | 7100-000 | $25,189.36 | NA | NA | NA |
| N/F | Diamond-Silver Lakes LLC Victor Diamond | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Divine Staffing | 7100-000 | $2,742.34 | NA | NA | NA |
| N/F | Dix Key Shop | 7100-000 | $148.25 | NA | NA | NA |
| N/F | Dolan-Green Street Commons LLC E. Ruth Dolan | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Dominion Virigina Power | 7100-000 | $818.50 | NA | NA | NA |
| N/F | Donald's Donuts | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | Donnie C Nowell | 7100-000 | $110.00 | NA | NA | NA |
| N/F | Dorn-Silver Lakes LLC Robert Dorn | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Douglas Clark | 7100-000 | $10,155.65 | NA | NA | NA |
| N/F | Dr Mahalakshmi Ramchandra, MD, PA dba | 7100-000 | $5,943.12 | NA | NA | NA |
| N/F | Dr. Belbino Beltre dba | 7100-000 | $2,843.75 | NA | NA | NA |
| N/F | Dr. Bruce Guillory, DC | 7100-000 | $2,640.00 | NA | NA | NA |
| N/F | Dreamscapes Landscape and Irrigation | 7100-000 | $1,180.19 | NA | NA | NA |
| N/F | Dry Cleaners Deluxe Center, Inc. | 7100-000 | $1,930.50 | NA | NA | NA |
| N/F | Duke Energy | 7100-000 | $779.95 | NA | NA | NA |
| N/F | Duncan Disposal | 7100-000 | $439.55 | NA | NA | NA |
| N/F | Dunn-Pinehurst Square West LLC Richard Dunn | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DuraFloors, Inc. dba Creative Touch Inta | 7100-000 | $5,893.33 | NA | NA | NA |
| N/F | Duran-Lakeview Sojourn LLC Holly Anne Duran | 7100-000 | $27,151.42 | NA | NA | NA |
| N/F | E & M Lawn Care/Commercial Maintenance | 7100-000 | $3,352.00 | NA | NA | NA |
| N/F | E Boyd-Eagle Ridge LLC Ernest Boyd | 7100-000 | $9,882.97 | NA | NA | NA |
| N/F | E Clark-Eagle Ridge LLC Earnest Clark | 7100-000 | $34,799.55 | NA | NA | NA |

| N/F | EAST-WEST MINISTRIES | 7100-000 | $18,594.00 | NA | NA | NA |
| N/F | EPB | 7100-000 | $1,574.52 | NA | NA | NA |
| N/F | Edith Hennis | 7100-000 | $9,386.78 | NA | NA | NA |
| N/F | Edward D Jones & Co, LP | 7100-000 | $1,880.78 | NA | NA | NA |
| N/F | Edwards-Landmark Towers LLC Williams Edwards | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Electric Fixture and Supply Company | 7100-000 | $584.56 | NA | NA | NA |
| N/F | Elizabeth Garrett Travis dba Kid Space | 7100-000 | $2,677.50 | NA | NA | NA |
| N/F | Ellis-Mansell Plaza LLC Alicia Ellis | 7100-000 | $10,250.72 | NA | NA | NA |
| N/F | Ellis-Willow Bend LLC Alicia Ellis | 7100-000 | $28,888.48 | NA | NA | NA |
| N/F | Employers Mutual Casualty Company | 7100-000 | $55,391.44 | NA | NA | NA |
| N/F | Entergy | 7100-000 | $20,310.92 | NA | NA | NA |
| N/F | Envoy Enterprises, Inc. dba | 7100-000 | $5,200.00 | NA | NA | NA |
| N/F | Erickson-Colonnade West Lake LLC Charles Lower | 7100-000 | $43,565.82 | NA | NA | NA |
| N/F | Eshelman-Pinehurst Square West LLC Audrey Eshelman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Etzel-Landmark Towers LLC Robert Etzel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Evelyn F. Groom | 7100-000 | $2,476.79 | NA | NA | NA |
| N/F | Exclusive Landscapes Inc. | 7100-000 | $413.56 | NA | NA | NA |
| N/F | Executive Plaza | 7100-000 | $82.50 | NA | NA | NA |

| N/F | Executive Suites of Woodbury, Inc. | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Eyemart Express Ltd dba Vision for Less | 7100-000 | $0.00 | NA | NA | NA |
| N/F | F. Munzer Village Townhomes LLC Fred Munzer | 7100-000 | $10,067.92 | NA | NA | NA |
| N/F | FACILITY SOLUTIONS & DESIGNS | 7100-000 | $4,295.00 | NA | NA | NA |
| N/F | FEDERAL EXPRESS | 7100-000 | $14.50 | NA | NA | NA |
| N/F | Fairview Health Services dba | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Falkner-Silver Lakes LLC Rudolf Falkner | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fallert-Oakwood Plaza LLC Arthur Fallert | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Farrell-Pinehurst Square West LLC Bruce Farrell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Farris-Pinehurst Square West LLC Guy Farris | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FedEx Kinkos Office & Print Services Inc | 7100-000 | $3,646.54 | NA | NA | NA |
| N/F | Feddema James Feddema | 7100-000 | $4,510.22 | NA | NA | NA |
| N/F | Figlewicz-Pinehurst Square East LLC John Figlewicz | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Finley-Colonnade West Lake LLC Don Finley | 7100-000 | $75,017.83 | NA | NA | NA |
| N/F | Fire Fighters Equipment Co | 7100-000 | $26.75 | NA | NA | NA |
| N/F | Fire N Ice, Inc. dba | 7100-000 | $0.05 | NA | NA | NA |
| N/F | First Advantage SafeRent Inc | 7100-000 | $121.24 | NA | NA | NA |

| N/F | First Surgical Woodlands, LP | 7100-000 | $14,077.00 | NA | NA | NA |
| N/F | Fitch/Nesbitt-North Park II LLC Thomas Nesbitt | 7100-000 | $223,008.91 | NA | NA | NA |
| N/F | Five Star Cleaning Crew LLC | 7100-000 | $475.00 | NA | NA | NA |
| N/F | Fleming-Silver Lakes LLC Wanda Fleming | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Florissant Market Place Acquisition LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | For Rent Magazine | 7100-000 | $809.00 | NA | NA | NA |
| N/F | Fordin-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Forever Fit, LLC dba | 7100-000 | $5,987.10 | NA | NA | NA |
| N/F | Formcraft-Pinehurst Square West LLC John Forman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fox and Sons Sweeping Service | 7100-000 | $172.38 | NA | NA | NA |
| N/F | Foxy Nails | 7100-000 | $1,657.50 | NA | NA | NA |
| N/F | Franich-Pinehurst Square East LLC Judith Franich | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Frankamp Vance Frankamp | 7100-000 | $3,479.97 | NA | NA | NA |
| N/F | Freedom & Associates Electric | 7100-000 | $1,537.55 | NA | NA | NA |
| N/F | Freeman Webb Co/Brad Jones | 7100-000 | $5,268.00 | NA | NA | NA |
| N/F | Frichtel-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Friedman-Village Townhomes LLC Lester Friedman | 7100-000 | $11,071.33 | NA | NA | NA |
| N/F | Frontier | 7100-000 | $88.77 | NA | NA | NA |

| N/F | Fulton County Finance Dept | 7100-000 | $255.31 | NA | NA | NA |
| N/F | Future Keys, Inc. dba Great Clips | 7100-000 | $0.00 | NA | NA | NA |
| N/F | G. Baklayan-Florissant Master Place LLC George Baklayan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | G. Nintz-Silver Lakes, LLC Gordon Nintz | 7100-000 | $0.00 | NA | NA | NA |
| N/F | G. Stevens - Oakwood Plaza George Stevens | 7100-000 | $0.00 | NA | NA | NA |
| N/F | G. Stevens-Pinehurst Square East LLC George Stevens | 7100-000 | $0.00 | NA | NA | NA |
| N/F | G.S. Lee-Oakwood Plaza LLC Goom Sook Lee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GAR-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GCA Services Group of Texas, LP | 7100-000 | $4,230.24 | NA | NA | NA |
| N/F | GENERAL NUTRITION CORPORATION | 7100-000 | $2,293.64 | NA | NA | NA |
| N/F | GODDARD ORTHOPEDIC & SPORTS | 7100-000 | $8,347.52 | NA | NA | NA |
| N/F | Galgon HVAC & Mechanical Service, Inc. | 7100-000 | $323.25 | NA | NA | NA |
| N/F | Gallagher-Goshen Village LLC Michael Gallagher | 7100-000 | $27,402.80 | NA | NA | NA |
| N/F | GameStop, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gamestop Inc - Blockbuster #05726 | 7100-000 | $2,113.25 | NA | NA | NA |
| N/F | Gant-Springville Corner LLC Thomas Gant | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Garcia-Landmark Towers LLC Eduardo Garcia | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gary Duey OD dba | 7100-000 | $2,916.67 | NA | NA | NA |
| N/F | Gelastopoulos-Village Townhomes LLC Nikos Gelastopoulos | 7100-000 | $25,881.54 | NA | NA | NA |
| N/F | Genie Pest Control, Inc | 7100-000 | $80.25 | NA | NA | NA |
| N/F | Geo Services Inc-Lario Enterprises Inc | 7100-000 | $3,333.33 | NA | NA | NA |
| N/F | George Lannon | 7100-000 | $4,578.91 | NA | NA | NA |
| N/F | George W. Slarks and Betty B. Starks George Starks | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Georgetown Municipal Water & Sewer | 7100-000 | $5,374.39 | NA | NA | NA |
| N/F | Georgia Power | 7100-000 | $540.06 | NA | NA | NA |
| N/F | Gexa Energy | 7100-000 | $509.60 | NA | NA | NA |
| N/F | Gibbins Insurance Agency | 7100-000 | $2,952.00 | NA | NA | NA |
| N/F | GinLee Enterprises LLC | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Glenwood Feed & Industrial Supply | 7100-000 | $311.96 | NA | NA | NA |
| N/F | Glese-Goshen Village LLC Carlanne Glese | 7100-000 | $49,622.68 | NA | NA | NA |
| N/F | Godwin-Goshen Village LLC Donald Godwin | 7100-000 | $14,053.03 | NA | NA | NA |
| N/F | Goldberg-Baymeadows LLC Robert Goldberg | 7100-000 | $29,548.03 | NA | NA | NA |
| N/F | Goldfinger-Silver Lakes LLC Marsha Goldfinger | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Goode-Eagle Ridge LLC Robert Goode | 7100-000 | $10,996.65 | NA | NA | NA |

| N/F | Goshen Water & Sewer Dept | 7100-000 | $1,101.65 | NA | NA | NA |
|-----|---------------------------|----------|-----------|-----|-----|-----|
| N/F | Grahite Telecommunications | 7100-000 | $233.64 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $108.46 | NA | NA | NA |
| N/F | Grana-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Granmar-Sherwood Village LLC Jacqueline Grande | 7100-000 | $21,973.06 | NA | NA | NA |
| N/F | Greenlee David Greenlee | 7100-000 | $4,161.60 | NA | NA | NA |
| N/F | Grondahl-Pinehurst Square West LLC Larry Grondahl | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GroundWorks Inc | 7100-000 | $2,759.87 | NA | NA | NA |
| N/F | Guerrero-Silver Lakes LLC Rosello Guerrero | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gui Xiong Lin dba | 7100-000 | $9,350.00 | NA | NA | NA |
| N/F | Guitar Center Stores, Inc. | 7100-000 | $22,314.90 | NA | NA | NA |
| N/F | Gwinnett Co. Public Utilities | 7100-000 | $970.57 | NA | NA | NA |
| N/F | H&R BLOCK FRE#1030 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | H&R BLOCK-FRE#39774 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | H&R Block Co. | 7100-000 | $136.90 | NA | NA | NA |
| N/F | H&R Block Eastern Tax Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | H&R Block Enterprises, Inc. FRE#16869 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HH Coleman | 7100-000 | $2,005.59 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | HIBBETT SPORTING GOODS, INC #420 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hamilton-Friar's Branch Crossing LLC Frank Eggers | 7100-000 | $13,274.75 | NA | NA | NA |
| N/F | Hansen-Goshen Village LLC Diane Hansen | 7100-000 | $14,583.21 | NA | NA | NA |
| N/F | Harp Business Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Harris County MUD #152 | 7100-000 | $953.25 | NA | NA | NA |
| N/F | Harris-Park Plaza Retail Center LLC John Harris | 7100-000 | $28,809.65 | NA | NA | NA |
| N/F | Hellings-Pinehurst Square East LLC Elva Hellings | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Higdon-Colonnade West Lake LLC Fred Higdon | 7100-000 | $49,554.48 | NA | NA | NA |
| N/F | Highland-Green Street Commons LLC Wilma Phillips | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Highland-Springville Corner L Wilma Phillips | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hill-Colonnade West Lake LLC Shirley Hill | 7100-000 | $5,684.99 | NA | NA | NA |
| N/F | Hill-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hillenmeyer Nurseries, Inc. | 7100-000 | $2,374.92 | NA | NA | NA |
| N/F | Hocult Inc | 7100-000 | $54.13 | NA | NA | NA |
| N/F | Hodgman-Pinehurst Square West LLC Nancy Hodgman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Home Depot Credit Services | 7100-000 | $1,393.83 | NA | NA | NA |
| N/F | Hood-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Hood-Pinehurst Square West LLC Victoria Hood | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hopley-Pinehurst Square West LLC Donna Hopley | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hossenlopp-Colony Commons LLC Arthur Hossenlopp | 7100-000 | $105,800.36 | NA | NA | NA |
| N/F | Hossenlopp-Mansell Plaza LLC Arthur Hossenlopp | 7100-000 | $110,567.48 | NA | NA | NA |
| N/F | Hot Dishes, Inc. dba The Family Feast | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Houston Grotech Services | 7100-000 | $3,328.69 | NA | NA | NA |
| N/F | Howard-Oakwood Plaza LLC C. Howard/Tracz | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Howells-Landmark Towers LLC Dorothy Ipsam | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hoyle-Sherwood Village LLC Barbara Hoyle | 7100-000 | $13,483.46 | NA | NA | NA |
| N/F | Huebsch Laundry Co. | 7100-000 | $129.62 | NA | NA | NA |
| N/F | Hung Nhuan Tran, Anthony Tran, Ken Tran | 7100-000 | $4,651.68 | NA | NA | NA |
| N/F | Hyglro Enterprises | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | IDL-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INFAX, INC. | 7100-000 | $7,809.21 | NA | NA | NA |
| N/F | Ideal Building Maintenance | 7100-000 | $4,703.20 | NA | NA | NA |
| N/F | In the Bag Cleaners | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Indiana Michigan Power | 7100-000 | $375.46 | NA | NA | NA |

| N/F | Inefchen-Landmark Towers LLC Bernhard Inefchen | 7100-000 | $0.00 | NA | NA | NA |
|-----|----------------------------------------------|----------|-------|----|----|----|
| N/F | Ineichen-Pinehurst Square East LLC Bernhard Ineichen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | InkSell Store-Houston, LLC dba InkSell | 7100-000 | $3,102.75 | NA | NA | NA |
| N/F | InkStop, Inc. #5132 Attn: accts payable | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Innovision-Mercy Medical LLC Todd Ballenger | 7100-000 | $8,421.33 | NA | NA | NA |
| N/F | Integrated Health Services PC | 7100-000 | $3,356.25 | NA | NA | NA |
| N/F | Intermerc Signage Solutions | 7100-000 | $252.73 | NA | NA | NA |
| N/F | Island-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ivancich-Goshen Village LLC Stan Ivancich | 7100-000 | $23,863.61 | NA | NA | NA |
| N/F | J. Hartmann-Goshen Village LLC Jack Hartman | 7100-000 | $26,495.09 | NA | NA | NA |
| N/F | J. Kelsh-Sherwood Village LLC Jerome Kelsh | 7100-000 | $17,478.58 | NA | NA | NA |
| N/F | J. Klett-Village Townhomes John Klett | 7100-000 | $7,494.36 | NA | NA | NA |
| N/F | J. Mark Jesperson Successor Trustee FBO James Andrew Jesperson Trust Number One J. Jesperson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J. Nintz-Silver Lakes, LLC Joan Nintz | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J. Smith-Oakwood Plaza, LLC Jerry Smith | 7100-000 | $0.00 | NA | NA | NA |

| N/F | JCA2006, Inc. dba Jimmy John's | 7100-000 | $2,333.33 | NA | NA | NA |
|-----|-------------------------------|----------|-----------|----|----|----|
| N/F | JEAcoustics | 7100-000 | $535.00 | NA | NA | NA |
| N/F | JLS Spa Services, LLC dba | 7100-000 | $3,696.00 | NA | NA | NA |
| N/F | Jack & Karma Wasden Revocable Trust Jack Wasden | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jack Clinton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jacobson-Pinehurst Square East LLC James Jacobson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jami Norvell | 7100-000 | $238.67 | NA | NA | NA |
| N/F | Jani-King of Chattanooga | 7100-000 | $455.00 | NA | NA | NA |
| N/F | Jerome's Furniture Mart, Inc.-Eagle Ridge LLC Gerald Johnson | 7100-000 | $12,789.59 | NA | NA | NA |
| N/F | Jeromes-Oakwood Plaza LLC Gerald Johnston | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jitters Coffee | 7100-000 | $2,580.00 | NA | NA | NA |
| N/F | JoBeth Greebon dba Baby O'Baby | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Jobe-Willow Bend LLC Daniel Jobe | 7100-000 | $27,549.56 | NA | NA | NA |
| N/F | Jodeal-Eagle Ridge LLC Alan Ollia | 7100-000 | $12,945.43 | NA | NA | NA |
| N/F | John M. Klett and Kendall P. Klett John Klett | 7100-000 | $4,099.00 | NA | NA | NA |
| N/F | Johnson Farms-Willow Bend LLC Severd Johnson | 7100-000 | $36,732.74 | NA | NA | NA |
| N/F | Johnson-Silver Lakes LLC Severd Johnson | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Johnstone Supply | 7100-000 | $145.96 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Jorge Gurgel Enterprises, LLC dba JG MMA | 7100-000 | $11,756.43 | NA | NA | NA |
| N/F | Joseph Szendi dba | 7100-000 | $2,982.29 | NA | NA | NA |
| N/F | Juhnke, Campbell & Associates | 7100-000 | $10,248.62 | NA | NA | NA |
| N/F | Julie Castell | 7100-000 | $2,870.29 | NA | NA | NA |
| N/F | Just Kiddin, Inc. dba Pump It Up | 7100-000 | $4,480.00 | NA | NA | NA |
| N/F | KB Janitorial Services | 7100-000 | $915.23 | NA | NA | NA |
| N/F | Kalwala-Oakwood Plaza Navin Kalwala | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kansas Gas Service | 7100-000 | $884.73 | NA | NA | NA |
| N/F | Kar Co-9Shoppes at Trammel LLC Edmund Lebaron | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Karleskint-Landmark Towers LLC Elizabeth Karleskint | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kasll Plumbing Inc | 7100-000 | $1,238.81 | NA | NA | NA |
| N/F | Katy Educational Toy Supply | 7100-000 | $3,970.88 | NA | NA | NA |
| N/F | Katy Gymnastics, LP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Katy Stars Sports Bar & Grill | 7100-000 | $17,309.42 | NA | NA | NA |
| N/F | Katy's Rocket City Fun Station | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kennedy Associates Design, Inc. | 7100-000 | $49.23 | NA | NA | NA |
| N/F | Kenneth E Solle Revocable Truct Kenneth Solle | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Kevin & Monica Munson dba | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kieu La dba Modern Cuts | 7100-000 | $1,497.71 | NA | NA | NA |
| N/F | Kirt's Acquisition Company, LLC dba | 7100-000 | $2,290.75 | NA | NA | NA |
| N/F | Knapp-Eagle Ridge LLC Kirby Knapp | 7100-000 | $11,831.84 | NA | NA | NA |
| N/F | Knapp-Pinehurst Square West LLC James Knapp | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Knead Bread, LLC dba Panera Bread #1084 | 7100-000 | $11,896.73 | NA | NA | NA |
| N/F | Kolter, Inc dba Supercuts | 7100-000 | $2,681.44 | NA | NA | NA |
| N/F | Kopecky-Florissant Market Place LLC Larry Kopecky | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kotter, Inc dba Supercuts | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kraig Fletcher's Atlantic Boulevard LLC | 7100-000 | $4,565.18 | NA | NA | NA |
| N/F | Krajicek-Shoppes at Trammel LLC Joseph Krajicek | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kulak Rock LLP | 7100-000 | $12,396.41 | NA | NA | NA |
| N/F | Kuykendall-Colonnade West Lake LLC Brett Kuykendall | 7100-000 | $58,656.54 | NA | NA | NA |
| N/F | Kuykendall-Silver Lakes LLC Brett Kuykendall | 7100-000 | $0.00 | NA | NA | NA |
| N/F | L & J -North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | L Ost-Silver Lakes LLC & B Ost-Silver Lakes LLC Leonard Ost | 7100-000 | $0.00 | NA | NA | NA |
| N/F | L. Goffens-Pinehurst Square West LLC Loyd Goffena | 7100-000 | $0.00 | NA | NA | NA |

| N/F | L. Kelly-Oakwood Plaza LLC Lonnie Kelly | 7100-000 | $0.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | L. O'DONNELL-LANDMARK TOWERS LLC Michael O'Donnell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LKPB Engineers Inc | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | LL Cleaning LLC dba Market Cleaning | 7100-000 | $5,490.62 | NA | NA | NA |
| N/F | LLJ Corporation dba Bella Salon | 7100-000 | $9,092.76 | NA | NA | NA |
| N/F | LSVSMS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LUNSFORD PROPERTIES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LaRoy W. Miller | 7100-000 | $1,599.69 | NA | NA | NA |
| N/F | Lake Parkway Animal Hospital LLC | 7100-000 | $4,900.00 | NA | NA | NA |
| N/F | LandAmerica Partner's Title Company | 7100-000 | $5,630.00 | NA | NA | NA |
| N/F | LandAmerica Transnation Title & Escrow | 7100-000 | $15,893.01 | NA | NA | NA |
| N/F | Landia - North Park II LLC William Marble | 7100-000 | $74,336.40 | NA | NA | NA |
| N/F | Lansing-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Larkin Jack Larkin | 7100-000 | $8,570.58 | NA | NA | NA |
| N/F | Larsen-Village Townhomes LLC Robert Larsen | 7100-000 | $13,071.99 | NA | NA | NA |
| N/F | Laura Nelsen, LP, LLC & Rome Alexander | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lawn Management Company Inc | 7100-000 | $2,284.07 | NA | NA | NA |
| N/F | LeRoy W. Miller | 7100-000 | $2,177.91 | NA | NA | NA |
| N/F | Lee Fritsch | 7100-000 | $9,386.78 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lee-Oakwood Plaza LLC Amy Lee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lee-Pinehurst Square East LLC Diane Lee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Left Over, LLC dba CD Warehouse | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Leibowitz-Silver Lakes LLC Margarita Leibowitz | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lembke-Green Street Commons LLC Robert Lembke | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lepore-Shops of Turkey Creek LLC Annamaria Lepore | 7100-000 | $16,057.85 | NA | NA | NA |
| N/F | Lepore-Springville Corner LLC Annamaria Lepore | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Leslie's Poolmart Inc. | 7100-000 | $6,115.62 | NA | NA | NA |
| N/F | Lester Friedman, trustee of the Lester Friedman Living Trust dated January 3, 1998 Lester Friedman | 7100-000 | $5,099.99 | NA | NA | NA |
| N/F | Liberty Grounds Maintenance | 7100-000 | $16,860.91 | NA | NA | NA |
| N/F | Lien Termite & Pest Control, Inc | 7100-000 | $144.49 | NA | NA | NA |
| N/F | Linda Hutts dba Barking Friends-Assignor | 7100-000 | $2,067.50 | NA | NA | NA |
| N/F | Lindstrom Enterprises | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Linn Lawn Service | 7100-000 | $725.00 | NA | NA | NA |
| N/F | Litter Control Inc | 7100-000 | $640.00 | NA | NA | NA |
| N/F | Lone Star Striping and Paving, LLC | 7100-000 | $974.25 | NA | NA | NA |
| N/F | Lowes Credit Service | 7100-000 | $870.07 | NA | NA | NA |

| N/F | Lumetra (aka) Intregrigard | 7100-000 | $30,085.98 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Lydell Group, Inc. | 7100-000 | $3,078.08 | NA | NA | NA |
| N/F | M. Clauson-Silver Lakes LLC Mary Clauson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | M. Groen-Houston Levee Galleria LLC Marlyn Groen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | M. Peruc-Lakeview Sojourn LLC Mario Peruc | 7100-000 | $73,972.80 | NA | NA | NA |
| N/F | MAV Fitness Inc. | 7100-000 | $2,625.00 | NA | NA | NA |
| N/F | MORELAND SIGNS | 7100-000 | $1,527.50 | NA | NA | NA |
| N/F | MOVIE GALLERY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MacPhee-Pinehurst Square East LLC Matthew MacPhee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mackay-Silver Lakes LLC Robert Mackay | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Maintenance One Call LLC | 7100-000 | $1,638.16 | NA | NA | NA |
| N/F | Malthys-Shops @ Katy LLC Tarina Malthys | 7100-000 | $27,725.95 | NA | NA | NA |
| N/F | Mander-Willow Bend LLC Vincent Mander | 7100-000 | $73,465.51 | NA | NA | NA |
| N/F | Mank-Sherwood Village LLC Elizabeth Mank | 7100-000 | $16,030.15 | NA | NA | NA |
| N/F | Mansfield-Park Plaza Retail Center LLC Gloria Mansfield | 7100-000 | $57,265.36 | NA | NA | NA |
| N/F | Mapani-Colony Commons LLC Chetan Mapani | 7100-000 | $15,468.07 | NA | NA | NA |
| N/F | Marcone Appliance Parts | 7100-000 | $92.28 | NA | NA | NA |

| N/F | Marlo Peruc | 7100-000 | $8,990.51 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Martin & Churchill, Chartered | 7100-000 | $5,665.63 | NA | NA | NA |
| N/F | Martin Gurrusquieta dba Las Ramada | 7100-000 | $4,850.00 | NA | NA | NA |
| N/F | Martinez-Colonnade West Lake LLC John Martinez | 7100-000 | $20,401.98 | NA | NA | NA |
| N/F | Mauris-Colony Commons LLC Stephen Mauris | 7100-000 | $45,568.27 | NA | NA | NA |
| N/F | Maxwell-Landmark Towers LLC Robert Maxwell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McNair Construction Management LLC | 7100-000 | $250.00 | NA | NA | NA |
| N/F | McNorrill-Green Street Commons LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mechanical Sales Parts, Inc. | 7100-000 | $437.58 | NA | NA | NA |
| N/F | Menk-Sherwood Village LLC Elizabeth Menk | 7100-000 | $2,120.13 | NA | NA | NA |
| N/F | Mepani-Colony Commons LLC Chelan Mepani | 7100-000 | $1,917.07 | NA | NA | NA |
| N/F | Mercy Medical Hospital Center | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Merin-Shoppes at Trammel LLC Paul Merin | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Meslrow Insurance Services Inc | 7100-000 | $684.20 | NA | NA | NA |
| N/F | Metheny Commercial Lawn Maint., Inc. | 7100-000 | $2,033.29 | NA | NA | NA |
| N/F | Metro Disposal Recycling Inc | 7100-000 | $2,908.00 | NA | NA | NA |
| N/F | Metro Property Services, Inc. | 7100-000 | $1,961.54 | NA | NA | NA |

| N/F | Metropolitan Title Agency, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Metropolitan Utilities District | 7100-000 | $4,932.35 | NA | NA | NA |
| N/F | Milewski-Goshen Village LLC Roger Milewski | 7100-000 | $21,243.27 | NA | NA | NA |
| N/F | Millard Drywall Services Inc | 7100-000 | $246.79 | NA | NA | NA |
| N/F | Millenberger-Colony Commons LLC Arthur Millenberger | 7100-000 | $31,740.11 | NA | NA | NA |
| N/F | Millenberger-Goshen Village LLC Arthur Millenberger | 7100-000 | $57,935.51 | NA | NA | NA |
| N/F | Miller-Goshen Village LLC John Miller | 7100-000 | $14,477.26 | NA | NA | NA |
| N/F | Miller-Green Street Commons LLC Harriet Miller | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Minnesota Utility Contractors Assoc. | 7100-000 | $2,267.19 | NA | NA | NA |
| N/F | Mister Sweeper Inc. | 7100-000 | $70.72 | NA | NA | NA |
| N/F | Mitchell-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Modzeleski-Oakwood Plaza LLC Lillian Modzelski | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Moises Rodrigeuz dba Jewel Tex | 7100-000 | $2,291.71 | NA | NA | NA |
| N/F | Montesano Holding Corporation John Montesano | 7100-000 | $2,521.35 | NA | NA | NA |
| N/F | Moore-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Moore-Pinehurst Square West LLC George Moore | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Moorehead Communications, Inc. dba | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Morell-Oakwood Plaza LLC Carol Morell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Morgan Stanley DW, Inc. | 7100-000 | $18,882.23 | NA | NA | NA |
| N/F | Morofsky-Park Plaza Retail Center LLC Terry Morofsky | 7100-000 | $2,485.00 | NA | NA | NA |
| N/F | Morris-Eagle Ridge LLC Philip Morris | 7100-000 | $17,399.46 | NA | NA | NA |
| N/F | Mosler-Springville Corner LLC Steven Mosler | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mottola-Springville Corner LLC David Mottola | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mr Edward R Hogg | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mr Keith Johnson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mulhal's Nursery Inc. | 7100-000 | $256.80 | NA | NA | NA |
| N/F | Muzak LLC | 7100-000 | $89.36 | NA | NA | NA |
| N/F | NAIL MAJIC | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | Native Land Design (Numina Finance) | 7100-000 | $499.76 | NA | NA | NA |
| N/F | Nebraska Air Filter | 7100-000 | $2,653.99 | NA | NA | NA |
| N/F | Nebraska Workforce Development | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Network Communications (Black's Guide) | 7100-000 | $550.00 | NA | NA | NA |
| N/F | New Cingular Wireless PCS, LLC | 7100-000 | $6,273.55 | NA | NA | NA |
| N/F | New Day Services, LLC | 7100-000 | $2,654.45 | NA | NA | NA |

| N/F | New England Life Insurance Company | 7100-000 | $16,358.88 | NA | NA | NA |
| N/F | New Life-Willow Bend LLC James Johannes | 7100-000 | $56,010.04 | NA | NA | NA |
| N/F | Newman-Village Townhomes LLC Edward Newman | 7100-000 | $10,982.64 | NA | NA | NA |
| N/F | Nextel South Corp - TN013B | 7100-000 | $16,228.61 | NA | NA | NA |
| N/F | Niou-Shoppes at Trammel LLC Jen-Shih Niou | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Noble-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OKeefe Elevator Company, Inc. | 7100-000 | $2,354.50 | NA | NA | NA |
| N/F | Omni Hotels Management Corp | 7100-000 | $71,657.43 | NA | NA | NA |
| N/F | On Ha & Lynn Lam dba | 7100-000 | $1,581.71 | NA | NA | NA |
| N/F | Onyx Engineering, Inc. | 7100-000 | $1,818.74 | NA | NA | NA |
| N/F | Opelika Utilities | 7100-000 | $197.22 | NA | NA | NA |
| N/F | Otis Elevator Co. | 7100-000 | $516.81 | NA | NA | NA |
| N/F | Ouellette-Green Street Commons LLC Jean Ouellette | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Overhead Door Company of Lubbock | 7100-000 | $149.50 | NA | NA | NA |
| N/F | Owen Electric Cooperative Inc | 7100-000 | $8.62 | NA | NA | NA |
| N/F | Ownbey-Goshen Village LLC Jim Ownbey | 7100-000 | $74,035.77 | NA | NA | NA |
| N/F | P M Realty Group LP | 7100-000 | $9,170.00 | NA | NA | NA |
| N/F | POWERQUEST, INC. | 7100-000 | $12,986.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PPG Goebel-Goshen Village LLC Phyllis Goebel | 7100-000 | $39,772.64 | NA | NA | NA |
| N/F | Palma de Cera Latin Cusine | 7100-000 | $4,732.00 | NA | NA | NA |
| N/F | Palmer-Florissant Market Place LLC G. Palmer | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Parago-North Stafford, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Paredero-Landmark Towers LLC Manuel Paredero | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Parkway 109 Office Center Michael Cunningham | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Patricia L. Ireland | 7100-000 | $3,250.00 | NA | NA | NA |
| N/F | Patrick Karam | 7100-000 | $5,416.67 | NA | NA | NA |
| N/F | Paul Gembarowski dba Copa Wine Bar, LLC | 7100-000 | $3,993.60 | NA | NA | NA |
| N/F | Pavel-Goshen Village LLC Michael Pavel | 7100-000 | $39,772.64 | NA | NA | NA |
| N/F | Payless ShoeSource, Inc. dba | 7100-000 | $4,837.67 | NA | NA | NA |
| N/F | Pepiot-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pepiot-Oakwood LLC Kenneth Popiot | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Perego-Oakwood Plaza LLC Guy Perego | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Perez-Colonnade West Lake LLC Luden Perez | 7100-000 | $108,333.68 | NA | NA | NA |
| N/F | Performance Fire Equipment | 7100-000 | $292.27 | NA | NA | NA |
| N/F | Pet Supermarket Inc. #295 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Peter Castelli | 7100-000 | $2,870.29 | NA | NA | NA |

| N/F | Pfaff-Royal Montreal Becky Freeman | 7100-000 | $23,279.37 | NA | NA | NA |
| N/F | Phase 2 Bldg B LSvsMS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Phillips-Green Street Commons LLC Wilma Phillips | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Phillips-Springville Corner L Wilma Phillips | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Phoebe-Goshen Village LLC Afi Phoebe | 7100-000 | $21,923.90 | NA | NA | NA |
| N/F | Phoung Huu Le and Kim Le dba | 7100-000 | $2,016.67 | NA | NA | NA |
| N/F | Piano Crafters, Inc. | 7100-000 | $5,600.00 | NA | NA | NA |
| N/F | Piller-Colonnade West Lake LLC Gordon Piller | 7100-000 | $29,990.68 | NA | NA | NA |
| N/F | Pillsbury-Landmark Towers LLC Norman Pillsbury | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pioneer Title Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Planet Telecom | 7100-000 | -$64.40 | NA | NA | NA |
| N/F | Plantscape Inc | 7100-000 | $106.75 | NA | NA | NA |
| N/F | Plastic-Landmark Towers LLC Robert Garrett | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Plunkett's Pest Control | 7100-000 | $79.00 | NA | NA | NA |
| N/F | Pop A Lock | 7100-000 | $48.71 | NA | NA | NA |
| N/F | Prairie St. John's, LLC | 7100-000 | $17,710.44 | NA | NA | NA |
| N/F | Precision Landscape Management | 7100-000 | $4,892.92 | NA | NA | NA |
| N/F | Premvadee V. McGuler & Darryl McGuire | 7100-000 | $3,347.58 | NA | NA | NA |
| N/F | Professional Sweeping Services | 7100-000 | $250.00 | NA | NA | NA |

| N/F | Property Works | 7100-000 | $0.00 | NA | NA | NA |
|-----|----------------|----------|-------|-----|-----|-----|
| N/F | Pytell-Shops @ Katy LLC Robert Pytell | 7100-000 | $22,265.99 | NA | NA | NA |
| N/F | Quik Action Mechanical Service LLC | 7100-000 | $5,145.00 | NA | NA | NA |
| N/F | Qwest Corporation | 7100-000 | $205.19 | NA | NA | NA |
| N/F | R & R Enterprises-Pinehurst Square West LLC David Roll | 7100-000 | $0.00 | NA | NA | NA |
| N/F | R & R-Landmark Towers LLC Paul Kenworthy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | R Hill-Oakwood Plaza LLC Richard Hill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | R&J RESTAURANT GROUP dba FIRESHOUSE SUBS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RAILROAD BAZAAR, ING. dba | 7100-000 | $1,600.00 | NA | NA | NA |
| N/F | RDR-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RL & DJ-Colonnade West Lake LLC Raymond Bower | 7100-000 | $14,521.94 | NA | NA | NA |
| N/F | RPC Acquisitions Corp. dba Pro Cuts | 7100-000 | $2,178.13 | NA | NA | NA |
| N/F | RVK Architects | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Raccanello-Colonnade West Lake LLC James Raccanello | 7100-000 | $7,179.05 | NA | NA | NA |
| N/F | Rafael Portillo, Jose and Maria Rose dba | 7100-000 | $8,736.85 | NA | NA | NA |
| N/F | Rain's Painting, Inc. | 7100-000 | $1,245.00 | NA | NA | NA |
| N/F | Ralfo-Lakeview Sojourn LLC Glen Ralfo | 7100-000 | $56,350.08 | NA | NA | NA |

| N/F | Ranch-Mansell Plaza LLC Ronald McCall | 7100-000 | $23,509.74 | NA | NA | NA |
| N/F | Rand Living Trust William Rand | 7100-000 | $5,103.53 | NA | NA | NA |
| N/F | Rao-Shoppes at Trammel LLC Malikharjuan Rao | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ratkovic-Stone Oak Crossing LLC Joseph Ratkovic | 7100-000 | $19,100.00 | NA | NA | NA |
| N/F | Raymond J. Kennedy III, MD, PA dba | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Reas-East 21st Street LLC Lester Reas | 7100-000 | $50,625.93 | NA | NA | NA |
| N/F | Reas-Silver Lakes LLC Patricia Reas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rebich-Pinehurst Square West LLC Paul Rebich | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Reblich-North Stafford | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Reccanello-Colonnade West Lake LLC James Reccenello | 7100-000 | $88,084.88 | NA | NA | NA |
| N/F | Reinke-Goshen Village LLC Carolyn Reinke | 7100-000 | $20,946.91 | NA | NA | NA |
| N/F | Reliakor Services Inc | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Remax | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Renee Chamberlain | 7100-000 | $268.29 | NA | NA | NA |
| N/F | Rent.com | 7100-000 | $369.00 | NA | NA | NA |
| N/F | Resident Data Inc. | 7100-000 | $499.12 | NA | NA | NA |
| N/F | Residex Corporation | 7100-000 | $3,411.66 | NA | NA | NA |
| N/F | Return 2 Natural, LLC | 7100-000 | $532.20 | NA | NA | NA |
| N/F | Rex Pest Control | 7100-000 | $238.16 | NA | NA | NA |

| N/F | Richard Merriman | 7100-000 | $1,880.38 | NA | NA | NA |
| N/F | Richard N. Nanas and Paula F. Marcus 2001 Trust, dated February 13, 2001 Richard Nanas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Riordan-Belton Town Center LLC Keith Riordan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Riordan-Peachtree Corners LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rising Sun Karate | 7100-000 | $5,500.00 | NA | NA | NA |
| N/F | Rite Rug Company | 7100-000 | $1,399.54 | NA | NA | NA |
| N/F | Riverside Electric Inc. | 7100-000 | $85.00 | NA | NA | NA |
| N/F | Roberta Stazicich | 7100-000 | $4,578.91 | NA | NA | NA |
| N/F | Rocks-Colonnade West Lake LLC Kenneth Rocks | 7100-000 | $21,782.95 | NA | NA | NA |
| N/F | Roof Mechanics | 7100-000 | $637.80 | NA | NA | NA |
| N/F | Roshanak-Haghshenas DDS, PA dba | 7100-000 | $8,880.30 | NA | NA | NA |
| N/F | Routsis-Goshen Village LLC Thalia Routsis | 7100-000 | $19,886.35 | NA | NA | NA |
| N/F | Rueschhoff Communication | 7100-000 | $64.38 | NA | NA | NA |
| N/F | Rugged Wearhouse, Inc. a Pennsylvania Co | 7100-000 | $8,971.27 | NA | NA | NA |
| N/F | Ruhl and Ruhl Commercial Company | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Ruhl and Ruhl Commercial Company | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | Ryan-Colony Commons LLC Josephine Elsei-Ryan | 7100-000 | $28,563.86 | NA | NA | NA |

| N/F | S & S Striping Company | 7100-000 | $580.00 | NA | NA | NA |
| N/F | S & S Ventures LLC Regan Sheldon | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | S&L Smith Enterprises, LLC dba | 7100-000 | $2,087.50 | NA | NA | NA |
| N/F | SGB-Landmark Towers LLC Susan Biles | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHEFFIELD OFFICE PRODUCTS, INC. | 7100-000 | $4,753.00 | NA | NA | NA |
| N/F | SMG-Landmark Towers LLC Michael Gerdes | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOUTHERN LIGHTING, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STATE FARM INSURANCE | 7100-000 | $1,712.00 | NA | NA | NA |
| N/F | STATE OFFICES LLC DBSI Owner | 7100-000 | $870,959.10 | NA | NA | NA |
| N/F | San Antonio Federal Credit Union | 7100-000 | $0.00 | NA | NA | NA |
| N/F | San Mateo-Colonnade West Lake LLC Oscar San Mateo | 7100-000 | $18,442.83 | NA | NA | NA |
| N/F | Sanda Gane Esthelique Salon Inc. | 7100-000 | $8,000.00 | NA | NA | NA |
| N/F | Sanders-Shops @ Katy LLC Gunter Sanders | 7100-000 | $41,029.37 | NA | NA | NA |
| N/F | Sanford 1992 Trust Kenneth Sanford | 7100-000 | $4,578.91 | NA | NA | NA |
| N/F | Sattler-Springville Corner LLC James Sattler | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Schaefer Electric Inc | 7100-000 | $823.50 | NA | NA | NA |
| N/F | Schindler Elevator Corp. | 7100-000 | $168.03 | NA | NA | NA |

| N/F | Schneider Family Trust Mark Schneider | 7100-000 | $45,915.96 | NA | NA | NA |
| N/F | Schneider-Mansell Plaza LLC Mark Schneider | 7100-000 | $33,170.25 | NA | NA | NA |
| N/F | Schuck-Baymeadows LLC Brian Schuck | 7100-000 | $33,144.88 | NA | NA | NA |
| N/F | Schukel-Goshen Village LLC Terry Schukel | 7100-000 | $27,840.86 | NA | NA | NA |
| N/F | Scola-Willow Bend LLC Carol Scola | 7100-000 | $27,269.15 | NA | NA | NA |
| N/F | Sea Sports SCUBA, LLC | 7100-000 | $6,720.00 | NA | NA | NA |
| N/F | Sears, Roebuck & Co./Sears Holding | 7100-000 | $15,539.02 | NA | NA | NA |
| N/F | Selas-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sensenbaugh-Landmark Towers LLC John Sensenbaugh | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sequoyah Discount Wine & Spirits | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shaddock Bonnie Shaddock | 7100-000 | $3,434.18 | NA | NA | NA |
| N/F | Shankar-Oakwood Plaza, LLC Sridhar Shankar | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sharp-Landmark Towers LLC Richard Sharp | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shattuck-Silver Lakes LLC James Shattuck | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shenandoah Diagnostic Imaging, LLC | 7100-000 | $2,699.00 | NA | NA | NA |
| N/F | Shenandoah TX Endoscopy Center, LLC | 7100-000 | $5,555.00 | NA | NA | NA |

| N/F | Shepherd Pest Management | 7100-000 | $124.49 | NA | NA | NA |
| N/F | Sherwin Williams | 7100-000 | $345.24 | NA | NA | NA |
| N/F | Shupack-Pinehurst Square East LLC Jay Shupack | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shurlawn Inc | 7100-000 | $337.05 | NA | NA | NA |
| N/F | Sidhu-brar Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sign It | 7100-000 | $83.17 | NA | NA | NA |
| N/F | Signs & Designs, Inc | 7100-000 | $743.90 | NA | NA | NA |
| N/F | Silverthorn Enterprises, Inc. | 7100-000 | $1,250.09 | NA | NA | NA |
| N/F | Simmons-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Site Stuff, Inc | 7100-000 | $188.67 | NA | NA | NA |
| N/F | Slattner-Pinehurst Square East LLC Gerald Slattner | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Smee-Pinehurst Square East LLC John Smee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Smile Clinics. LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Smith Barney, Inc. | 7100-000 | $13,571.44 | NA | NA | NA |
| N/F | Smith-Oakwood Plaza LLC Glen Smith | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sobel-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sol Lewis Engr., Co. | 7100-000 | $28,395.99 | NA | NA | NA |
| N/F | Solvik-Village Townhomes LLC Sven Solvik | 7100-000 | $15,011.29 | NA | NA | NA |
| N/F | Sonterra Property Owners Association | 7100-000 | $4,951.80 | NA | NA | NA |

| N/F | South Texas Sweepers Inc | 7100-000 | $211.09 | NA | NA | NA |
| N/F | Southern Diesel Systems, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southern Stamp & Stencil Co. | 7100-000 | $107.00 | NA | NA | NA |
| N/F | Spangenberg Phillips LLC | 7100-000 | $534.60 | NA | NA | NA |
| N/F | Spectrum Maintenance Services LLC | 7100-000 | $2,296.60 | NA | NA | NA |
| N/F | Sprint | 7100-000 | $50.08 | NA | NA | NA |
| N/F | Staples, Inc. #1049 | 7100-000 | $21,858.10 | NA | NA | NA |
| N/F | Starbucks Corporation | 7100-000 | $15,470.56 | NA | NA | NA |
| N/F | State Street Produce, Inc. | 7100-000 | $2,708.00 | NA | NA | NA |
| N/F | Steinke-Village Townhomes LLC Earl Steinke | 7100-000 | $15,528.93 | NA | NA | NA |
| N/F | Stewart Title North Texas, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Stewart-Sherwood Village LLC Jerry Stewart | 7100-000 | $14,981.63 | NA | NA | NA |
| N/F | Stillwater National Bank & Trust Co | 7100-000 | $7,492.88 | NA | NA | NA |
| N/F | Stoll-Silver Lakes LLC Daniel Stoll | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Stone Oak Property Owners Assoc | 7100-000 | $960.00 | NA | NA | NA |
| N/F | Subway Real Estate Corp dba Subway #35668 | 7100-000 | $3,033.32 | NA | NA | NA |
| N/F | Suddenlink | 7100-000 | $67.34 | NA | NA | NA |
| N/F | Summit Orthopedics, Ltd | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Sunflower Broadband | 7100-000 | $154.84 | NA | NA | NA |
| N/F | Superior Building Maintenance | 7100-000 | $7,963.79 | NA | NA | NA |
| N/F | Susan G. Gaskill MD, PA dba | 7100-000 | $49,214.08 | NA | NA | NA |
| N/F | Sutter-Springville Corner LLC Danny Sutter | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Swampys Cajun Shack | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | T Drzazgowski-Eagle Ridge LLC Thaddeus Drzazgowski | 7100-000 | $10,150.64 | NA | NA | NA |
| N/F | T. Matthys-Pinehurst Square East LLC Tarina Matthys | 7100-000 | $0.00 | NA | NA | NA |
| N/F | T. Traymar-Shops of Turkey Creek LLC Thomas Traymer | 7100-000 | $5,994.94 | NA | NA | NA |
| N/F | TECH SYSTEMS, INC. | 7100-000 | $3,849.00 | NA | NA | NA |
| N/F | TENNESSEE EDUCATION LOTTERY | 7100-000 | $6,016.59 | NA | NA | NA |
| N/F | THOMAS MEDIA GROUP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TMC Orthopedic, LP | 7100-000 | $4,877.56 | NA | NA | NA |
| N/F | TOPS Specialty Hospital, Ltd. | 7100-000 | $1,740.00 | NA | NA | NA |
| N/F | TXU Energy | 7100-000 | $724.66 | NA | NA | NA |
| N/F | Taekwondo America | 7100-000 | $3,076.53 | NA | NA | NA |
| N/F | Take It To The Max Lawncare | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Tan Antonio, Inc. dba Tansations | 7100-000 | $3,529.75 | NA | NA | NA |
| N/F | TelCove Operations, Inc | 7100-000 | $85.89 | NA | NA | NA |

| N/F | Tennessee American Water | 7100-000 | $1,974.79 | NA | NA | NA |
|-----|--------------------------|----------|-----------|----|----|----|
| N/F | Terminix | 7100-000 | $403.40 | NA | NA | NA |
| N/F | Terrell Sadler | 7100-000 | $13,862.32 | NA | NA | NA |
| N/F | Terry R. Arrighii and Kimalea D. Arrighi Terry Arrighi | 7100-000 | $1,850.00 | NA | NA | NA |
| N/F | Texas Kickboxing Academy LLC | 7100-000 | $3,150.00 | NA | NA | NA |
| N/F | Texas Pain Institute | 7100-000 | $1,656.00 | NA | NA | NA |
| N/F | Texas Safe & Lock | 7100-000 | $113.12 | NA | NA | NA |
| N/F | Thai Select | 7100-000 | $3,580.83 | NA | NA | NA |
| N/F | The Brickman Group, LTD | 7100-000 | $747.15 | NA | NA | NA |
| N/F | The Cake Shop LLC dba | 7100-000 | $2,187.50 | NA | NA | NA |
| N/F | The Dale T. & Roxanne V Darling Dale Darling | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Dale T. & Roxanne V Darling Trust Dale Darling | 7100-000 | $11,704.22 | NA | NA | NA |
| N/F | The Gans Family Living Trust, dated February 22, 1991 Ellis Gans | 7100-000 | $9,157.83 | NA | NA | NA |
| N/F | The Lamar Companies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The McKinley Group Inc | 7100-000 | $1,476.25 | NA | NA | NA |
| N/F | The Michael and Darice Wilson 23 Family Trust Michael Wilson | 7100-000 | $3,070.00 | NA | NA | NA |
| N/F | The Philip Bernhart Trust Phil Barnhart | 7100-000 | $34,891.93 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | The Pugh Family Revocable Trust dated July 6, 1993 Judith Ann Pugh | 7100-000 | $2,289.45 | NA | NA | NA |
| N/F | The Shopping Center Group LLC | 7100-000 | $190.75 | NA | NA | NA |
| N/F | The Strategy Group LLC | 7100-000 | $8,415.00 | NA | NA | NA |
| N/F | The Wong Family Trust Effecitve: December 17, 199 Walter Wong | 7100-000 | $2,370.80 | NA | NA | NA |
| N/F | Therrien-Colonnade West Lake LLC Andrew Therrien | 7100-000 | $14,521.94 | NA | NA | NA |
| N/F | Thompson Crawley Furniture | 7100-000 | $209.25 | NA | NA | NA |
| N/F | Thong M. Do, MD, PA dba | 7100-000 | $8,006.58 | NA | NA | NA |
| N/F | Thuy Lien dba Tweety Hair Salon | 7100-000 | $8,965.80 | NA | NA | NA |
| N/F | Time Warner Cable | 7100-000 | $124.95 | NA | NA | NA |
| N/F | Tomaszek Neurological Associates | 7100-000 | $12,946.11 | NA | NA | NA |
| N/F | Tombola-Lakeview Sojourn LLC Mary Wurzel | 7100-000 | $43,544.15 | NA | NA | NA |
| N/F | Tombrealla Business Inv. LLC dba | 7100-000 | $1,841.67 | NA | NA | NA |
| N/F | Tong-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Total Choice Communications, Inc. | 7100-000 | $3,347.06 | NA | NA | NA |
| N/F | Town of Addison Utilities | 7100-000 | $2,729.26 | NA | NA | NA |
| N/F | Trane | 7100-000 | $541.26 | NA | NA | NA |
| N/F | Trans Union | 7100-000 | $2,397.19 | NA | NA | NA |

| N/F | Transnation Title & Escrow-Guarantee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Travelex Currency Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Treat-Colonnade West Lake LLC Bobby Treat | 7100-000 | $60,266.04 | NA | NA | NA |
| N/F | Tropical Designs | 7100-000 | $341.55 | NA | NA | NA |
| N/F | Trusted Dentistry | 7100-000 | $5,180.49 | NA | NA | NA |
| N/F | Tuey-Pinehurst Square East LLC Kirk Tuey | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Turner & Wilt Plumbing | 7100-000 | $124.49 | NA | NA | NA |
| N/F | UPS | 7100-000 | $17.91 | NA | NA | NA |
| N/F | UPS Supply Chain Solutions, Inc. | 7100-000 | $25,213.22 | NA | NA | NA |
| N/F | US Lawns of East Chattanooga | 7100-000 | $1,230.00 | NA | NA | NA |
| N/F | Ulmer & Berne LLP | 7100-000 | $3,575.00 | NA | NA | NA |
| N/F | Uniform Factory Outlet of Texas, LLC | 7100-000 | $4,990.42 | NA | NA | NA |
| N/F | Usalls-Landmark Towers LLC Jerry Usalls | 7100-000 | $0.00 | NA | NA | NA |
| N/F | V. Rada-Sherwood Village LLC Vincent Rada | 7100-000 | $13,136.68 | NA | NA | NA |
| N/F | V. Reda-Sherwood Village LLC Vincent Reda | 7100-000 | $1,737.44 | NA | NA | NA |
| N/F | VALUE OPTIONS, INC. | 7100-000 | $108,976.63 | NA | NA | NA |
| N/F | Valcourt Building Services | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Valley Crest Landscape Maintenance | 7100-000 | $852.08 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Van Dyke-Willow Bend LLC Earle Van Dyke | 7100-000 | $31,434.65 | NA | NA | NA |
| N/F | Vann Janitorial Services Inc | 7100-000 | $547.71 | NA | NA | NA |
| N/F | Vantage Maintenance and Mechanical Inc | 7100-000 | $4,390.90 | NA | NA | NA |
| N/F | Varicose Vein Clinic-Northwest, P.A. | 7100-000 | $4,375.00 | NA | NA | NA |
| N/F | Venturi-Landmark Towers LLC Robert Venturi | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vera-Portofino Teach Center LLC, a Delaware limited liability company Henry Vara | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Verizon Southwest | 7100-000 | $117.23 | NA | NA | NA |
| N/F | Vickers-Pinehurst Square West LLC Larry Vickers | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Viewpoint-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Villa Sangria-Baymeadows LLC Theodore Mintz | 7100-000 | $31,346.28 | NA | NA | NA |
| N/F | Viroslek-Shoppes at Trammel LLC Andrw Viroslek | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vista Diagnostic Center | 7100-000 | $66,118.14 | NA | NA | NA |
| N/F | Volt Informaion Sciences, Inc. | 7100-000 | $5,734.52 | NA | NA | NA |
| N/F | Volz Family Trust dated November 8, 1997 Edward Volz | 7100-000 | $3,882.12 | NA | NA | NA |
| N/F | Voss Lighting | 7100-000 | $766.57 | NA | NA | NA |
| N/F | Vui Thi Duong | 7100-000 | $1,227.00 | NA | NA | NA |
| N/F | W. Haddon-Green Street Commons LLC | 7100-000 | $0.00 | NA | NA | NA |

| N/F | W. Powers-Sherwood Village LLC William Powers | 7100-000 | $13,878.08 | NA | NA | NA |
| N/F | WALGREEN'S | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wallace Landscape Group LLC | 7100-000 | $1,082.00 | NA | NA | NA |
| N/F | Wallace-Portfino Tech Center LLC Brian Wallace | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ward-Village Townhomes LLC Christine Ward | 7100-000 | $11,932.48 | NA | NA | NA |
| N/F | Wass-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Waste Management Atlanta Hauling | 7100-000 | $2,391.23 | NA | NA | NA |
| N/F | Waste Management of AL-East | 7100-000 | $52.71 | NA | NA | NA |
| N/F | Waste Management, Inc. | 7100-000 | $2,176.57 | NA | NA | NA |
| N/F | Water Engineering Inc. | 7100-000 | $2,889.72 | NA | NA | NA |
| N/F | Weathercraft Enterprises, Inc. | 7100-000 | $115.00 | NA | NA | NA |
| N/F | Webb-Currell Centre LLC Erman Webb | 7100-000 | $28,767.34 | NA | NA | NA |
| N/F | Webcoat Inc | 7100-000 | $387.43 | NA | NA | NA |
| N/F | Wellington Security Systems | 7100-000 | $283.04 | NA | NA | NA |
| N/F | Wells-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | West Cobb Furniture Gallery Inc., dba | 7100-000 | $9,375.00 | NA | NA | NA |
| N/F | West Lake Colonnade Dental, PLLC | 7100-000 | $2,722.50 | NA | NA | NA |
| N/F | Westar Energy Inc | 7100-000 | $10,052.27 | NA | NA | NA |

| N/F | Wichita Air Filter Supply Co | 7100-000 | $475.21 | NA | NA | NA |
| N/F | Wichita Candlewood Hotels-storage | 7100-000 | $8,775.00 | NA | NA | NA |
| N/F | Wichita East LLC | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Wichita One Kellogg Place LLC, | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wilhelm-Pinehurst Square East LLC Wendy Wilhelm | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wilkinson-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wilkinson-Pinehurst Square West LLC Keith Wilkinson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Williams-North Stafford LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wilmar Industries, Inc. | 7100-000 | $2,447.41 | NA | NA | NA |
| N/F | Wilson Estates Master Association | 7100-000 | $2,492.96 | NA | NA | NA |
| N/F | Wilson Residential Company LLC | 7100-000 | $8,856.10 | NA | NA | NA |
| N/F | Wise-Peachtree Corners Pavilion LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wissco Irrigation, INC | 7100-000 | $27.79 | NA | NA | NA |
| N/F | Woodlands Spine & Rehabilitation Center | 7100-000 | $6,785.00 | NA | NA | NA |
| N/F | World Insurance Company | 7100-000 | $15,166.71 | NA | NA | NA |
| N/F | Xcel Energy | 7100-000 | $4,611.48 | NA | NA | NA |
| N/F | Yale Enforcement Services Inc | 7100-000 | $561.25 | NA | NA | NA |
| N/F | Your Serve Tennis Inc. | 7100-000 | $4,273.50 | NA | NA | NA |
| N/F | Yumi Brands, Inc. Pizza Hut of America | 7100-000 | $4,213.29 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Zeran-Colonnade West Lake LLC Roger Zeran | 7100-000 | $27,085.45 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$22,504,843.85** | **$4,379,038,320.72** | **$2,160,599,787.69** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

Case No.:  08-12752- CSS

Case Name:  DBSI MASTER LEASECO INC.

**For Period Ending:**  07/31/2019

Trustee Name:  (280160) George L. Miller

Date Filed (f) or Converted (c):  09/15/2009 (c)

§ 341(a) Meeting Date:  12/15/2009

Claims Bar Date:  03/15/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNT - KEY BANK (u)<br>ACCOUNT ENDING IN 4764 | 0.00 | 97,294.69 | | 97,294.69 | FA |
| 2 | REFUNDS (u) | 1,472.25 | 1,377.10 | | 1,472.25 | FA |
| 3 | ACCOUNTS RECEIVABLE<br>Asset fully administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | EQUIPMENT<br>Asset fully administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | LEASEHOLD IMPROVEMENTS<br>Asset fully administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | LEASE COMMISSIONS<br>Asset fully administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | PREPAID TAXES<br>Asset fully administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | PREPAID EXPENSES<br>Asset fully administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | RENT RECEIVABLE (u) | 5,157.50 | 5,157.50 | | 5,157.50 | FA |
| 10 | STOCK AND INTEREST IN<br>CORPORATED AND UNINCORPORA | Unknown | 0.00 | | 0.00 | FA |
| 11 | FUNDS HELD IN RESERVE BY DBSI<br>LIQUIDATING TRUSTE (u)<br>Funds were for Mansell Plaza and Park Plaza, which<br>were Debtor properties | 20,652.88 | 20,652.88 | | 20,652.88 | FA |
| 12 | Unclaimed Property - Turnover from<br>DBSI Liquidat (u) | 22,797.92 | 22,797.92 | | 22,797.92 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 183.13 | FA |
| **13** | Assets Totals (Excluding unknown values) | **$50,080.55** | **$147,280.09** | | **$147,558.37** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**  02/28/2012       **Current Projected Date Of Final Report (TFR):**  11/06/2017 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| | | |
|---|---|---|
| **Case No.:** | 08-12752- CSS | |
| **Case Name:** | DBSI MASTER LEASECO INC. | |
| **Taxpayer ID #:** | **-***0548 | |
| **For Period Ending:** | 07/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******6694 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/09 | | TRANSFER FROM ACCT# XXXXXX0301 | Transfer of Funds | 9999-000 | 97,299.37 | | 97,299.37 |
| 12/31/09 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 20.65 | | 97,320.02 |
| 01/11/10 | {2} | DUKE ENERGY | UTILITY REFUND FOR DBSI BEACON POINT LLC | 1229-000 | 1,377.10 | | 98,697.12 |
| 01/14/10 | 1 | INTERNATIONAL SURETIES | BOND NUMBER 016026389 BLANKET BOND FROM 1/1/2010 THRU 1/1/2011 | 2300-000 | | 85.21 | 98,611.91 |
| 01/29/10 | Int | Union Bank of California | Bank adjusted interest rate to 0.25 credit adjustment for difference | 1270-000 | 6.18 | | 98,618.09 |
| 01/29/10 | Int | Union Bank of California | Interest Rate 0.15 | 1270-000 | 13.28 | | 98,631.37 |
| 02/26/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 18.90 | | 98,650.27 |
| 03/31/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 22.28 | | 98,672.55 |
| 04/30/10 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 20.25 | | 98,692.80 |
| 05/28/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 15.39 | | 98,708.19 |
| 06/30/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 17.82 | | 98,726.01 |
| 07/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 8.51 | | 98,734.52 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 8.64 | | 98,743.16 |
| 09/15/10 | {2} | WELLS FARGO BANK | REFUND OF BANK FEES | 1229-000 | 85.15 | | 98,828.31 |
| 09/15/10 | {2} | WELLS FARGO BANK | REFUND OF BANK FEES | 1229-000 | 10.00 | | 98,838.31 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 8.10 | | 98,846.41 |
| 10/20/10 | {9} | C BROOKS THURMOND III | FINAL DISTRIBUTION OF ADMINISTRATIVE RENT | 1222-000 | 5,157.50 | | 104,003.91 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 7.94 | | 104,011.85 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 4.83 | | 104,016.68 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 4.40 | | 104,021.08 |
| 01/07/11 | {9} | C BROOKS THURMOND III | DIVIDEND PAID 100% ON $5,157.50 ADMIN RENT. CHECK DATED 6/18/2010; VOIDED AFTER 90 DAYS. CLAIM PAID IN FULL. 100% DISTRIBUTION RECEIVED 10/20/2010. DUPLICATE PAYMENT WERE ERRORS BY C. BROOKS THURMOND | 1222-000 | 5,157.50 | | 109,178.58 |
| 01/07/11 | {9} | C BROOKS THURMOND III | CHECK DATED 6/18/2010; VOIDED AFTER 90 DAYS | 1222-000 | -5,157.50 | | 104,021.08 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 1.28 | | 104,022.36 |
| 02/02/11 | 2 | INTERNATIONAL SURETIES | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | 102.52 | 103,919.84 |

|  | Page Subtotals: | $104,107.57 | $187.73 |
|---|---|---|---|

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| Case No.: | 08-12752- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DBSI MASTER LEASECO INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***0548 | Account #: | ******6694 DEPOSIT ACCOUNT |
| For Period Ending: | 07/31/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/11 | {9} | C BROOKS THURMOND III | DIVIDEND PAID FOR ADMINISTRATIVE RENT. CHECK DATED 6/18/2010; VOIDED AFTER 90 DAYS. CLAIM PAID IN FULL. 100% DISTRIBUTION RECEIVED 10/20/2010. DUPLICATE PAYMENT WERE ERRORS BY C. BROOKS THURMOND | 1222-000 | 5,157.50 | | 109,077.34 |
| 02/14/11 | {9} | C BROOKS THURMOND III | DEPOSIT FROM 2/08/11 RETURNED - ACCOUNT CLOSED DIVIDEND PAID FOR ADMINISTRATIVE RENT | 1222-000 | -5,157.50 | | 103,919.84 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 253.20 | 103,666.64 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 253.20 | 103,413.44 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 253.20 | 103,160.24 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0090 | Transfer of Funds | 9999-000 | | 103,043.51 | 116.73 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 116.73 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 104,107.57 | 104,107.57 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 97,299.37 | 103,043.51 | |
| | Subtotal | | | | 6,808.20 | 1,064.06 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $6,808.20 | $1,064.06 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12752- CSS |
| **Case Name:** | DBSI MASTER LEASECO INC. |
| **Taxpayer ID #:** | **-***0548 |
| **For Period Ending:** | 07/31/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******0301 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/09 | {1} | KEY BANK | ACCOUNT ENDING IN 4764 | 1229-000 | 97,294.69 | | 97,294.69 |
| 11/30/09 | Int | Bank of America | Interest Rate 0.080 | 1270-000 | 4.68 | | 97,299.37 |
| 12/01/09 | | TRANSFER TO ACCT# XXXXXX6694 | Transfer of Funds | 9999-000 | | 97,299.37 | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | **97,299.37** | **97,299.37** | **$0.00** |
| Less: Bank Transfers/CDs | | 0.00 | 97,299.37 | |
| **Subtotal** | | **97,299.37** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$97,299.37** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| Case No.: | 08-12752- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DBSI MASTER LEASECO INC. | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***0548 | Account #: | ******0090 DEPOSIT ACCOUNT |
| For Period Ending: | 07/31/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX6694 | Transfer of Funds | 9999-000 | 103,043.51 | | 103,043.51 |
| 01/18/12 | 500001 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | 103.82 | 102,939.69 |
| 01/29/13 | 500002 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | 98.76 | 102,840.93 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 109.00 | 102,731.93 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX0893 | Transfer of Funds | 9999-000 | | 102,611.93 | 120.00 |
| 03/07/13 | | Eagle Bank | bank fee - March 2013 pro rata | 2600-000 | | 21.00 | 99.00 |
| 03/07/13 | | Eagle Bank | bank fee - February 2013 | 2600-000 | | 99.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 103,043.51 | 103,043.51 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 103,043.51 | 102,611.93 | |
| | | Subtotal | | | 0.00 | 431.58 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $431.58 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| Case No.: | 08-12752- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DBSI MASTER LEASECO INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***0548 | Account #: | ******0893 DEPOSIT ACCOUNT |
| For Period Ending: | 07/31/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0090 | Transfer of Funds | 9999-000 | 102,611.93 | | 102,611.93 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 122.99 | 102,488.94 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 147.56 | 102,341.38 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 152.30 | 102,189.08 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 147.16 | 102,041.92 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 151.83 | 101,890.09 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 151.62 | 101,738.47 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 146.51 | 101,591.96 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 151.16 | 101,440.80 |
| 12/09/13 | 600001 | MILLER COFFEY TATE LLP | 1ST INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/05/13 [D.I. 30] | | | 31,196.97 | 70,243.83 |
| | | | Fees $31,056.00 | 3310-000 | | | 70,243.83 |
| | | | Expenses $140.97 | 3320-000 | | | 70,243.83 |
| 12/09/13 | 600002 | KLEHR HARRISON HARVEY BRANZBURG LLP | 1ST INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/05/13 [D.I. 31] | | | 23,349.18 | 46,894.65 |
| | | | Expenses $308.30 | 3220-000 | | | 46,894.65 |
| | | | Fees $23,040.88 | 3210-000 | | | 46,894.65 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 146.08 | 46,748.57 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 94.31 | 46,654.26 |
| 02/06/14 | 600003 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 52.26 | 46,602.00 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 69.46 | 46,532.54 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 62.58 | 46,469.96 |

Page Subtotals: **$102,611.93**  **$56,141.97**

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 08-12752- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DBSI MASTER LEASECO INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***0548 | Account #: | ******0893 DEPOSIT ACCOUNT |
| For Period Ending: | 07/31/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 69.14 | 46,400.82 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 66.82 | 46,334.00 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 68.95 | 46,265.05 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 66.62 | 46,198.43 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 68.74 | 46,129.69 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 68.64 | 46,061.05 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 66.33 | 45,994.72 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 68.44 | 45,926.28 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 66.14 | 45,860.14 |
| 01/07/15 | 600004 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/15/15 to 01/16/16 | 2300-000 | | 53.88 | 45,806.26 |
| 01/15/15 | {11} | DBSI Liquidating Trust | Return of Funds held in reserve by DBSI Liquidating Trust relating to Mansell Plaza and Park Plaza | 1229-000 | 20,652.88 | | 66,459.14 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 68.24 | 66,390.90 |
| 05/02/17 | 600005 | George L. Miller | Final distribution representing a payment of 73.88 % pursuant to Court Order dated 05/01/2017 [D.I. 182] | 2100-000 | | 7,009.43 | 59,381.47 |
| 05/02/17 | 600006 | George L. Miller | Final distribution representing a payment of 73.88 % pursuant to Court Order dated 05/01/2017 [D.I. 182] | 2200-000 | | 236.85 | 59,144.62 |
| 05/02/17 | 600007 | KLEHR HARRISON HARVEY BRANZBURG LLP | Distribution | | | 54,611.35 | 4,533.27 |
| | | | Fees                  $50,183.34 | 3210-000 | | | 4,533.27 |
| | | | Expenses | 3220-000 | | | 4,533.27 |

| | | | | Page Subtotals: | $20,652.88 | $62,589.57 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| Case No.: | 08-12752- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DBSI MASTER LEASECO INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***0548 | Account #: | ******0893 DEPOSIT ACCOUNT |
| For Period Ending: | 07/31/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $4,428.01 | | | | |
| 05/02/17 | 600008 | Miller Coffey Tate LLP | Distribution | | | 4,533.27 | 0.00 |
| | | | Expenses | 3320-000 | | | 0.00 |
| | | | $20.25 | | | | |
| | | | Fees | 3310-000 | | | 0.00 |
| | | | $4,513.02 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 123,264.81 | 123,264.81 | $0.00 |
| | Less: Bank Transfers/CDs | | | 102,611.93 | 0.00 | |
| | Subtotal | | | 20,652.88 | 123,264.81 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $20,652.88 | $123,264.81 | |

# Form 2

Exhibit 9
Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 08-12752- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | DBSI MASTER LEASECO INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***0548 | Account #: | ******2964 CHECKING |
| For Period Ending: | 07/31/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/22/17 | {12} | DBSI Liquidating Trust | Turnover of Unclaimed Funds | 1229-000 | 22,797.92 | | 22,797.92 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 22,797.92 | 0.00 |
| | | COLUMN TOTALS | | | 22,797.92 | 22,797.92 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 22,797.92 | |
| | | Subtotal | | | 22,797.92 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $22,797.92 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| | | |
|---|---|---|
| **Case No.:** | 08-12752- CSS | |
| **Case Name:** | DBSI MASTER LEASECO INC. | |
| **Taxpayer ID #:** | **-***0548 | |
| **For Period Ending:** | 07/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 22,797.92 | | 22,797.92 |
| 04/12/19 | 700001 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 21.24% of $10,627.92 pursuant to Court Order dated 04/09/2019 [D.I. 198] | 2100-000 | | 2,257.69 | 20,540.23 |
| 04/12/19 | 700002 | KLEHR HARRISON HARVEY BRANZBURG LLP | Distribution payment - Claim #KHHEXP Dividend paid at 13.32% of $6,411.11 pursuant to Court Order dated 04/09/2019 [D.I. 198] | 3220-000 | | 853.92 | 19,686.31 |
| 04/12/19 | 700003 | KLEHR HARRISON HARVEY BRANZBURG LLP | Distribution payment - Claim #KHHFEE Dividend paid at 13.32% of $99,116.88 pursuant to Court Order dated 04/09/2019 [D.I. 198] | 3210-000 | | 13,201.74 | 6,484.57 |
| 04/12/19 | 700004 | Miller Coffey Tate LLP | Distribution payment - Claim #MCTEXP Dividend paid at 13.32% of $218.23 pursuant to Court Order dated 04/09/2019 [D.I. 198] | 3320-000 | | 29.07 | 6,455.50 |
| 04/12/19 | 700005 | Miller Coffey Tate LLP | Distribution payment - Claim #MCTFEE Dividend paid at 13.32% of $48,146.50 pursuant to Court Order dated 04/09/2019 [D.I. 198] | 3310-000 | | 6,412.80 | 42.70 |
| 04/12/19 | 700006 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 13.32% of $320.60 pursuant to Court Order dated 04/09/2019 [D.I. 198] | 2200-000 | | 42.70 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **22,797.92** | **22,797.92** | **$0.00** |
| Less: Bank Transfers/CDs | 22,797.92 | **0.00** | |
| **Subtotal** | **0.00** | **22,797.92** | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$0.00** | **$22,797.92** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   10

| | | |
|---|---|---|
| **Case No.:** | 08-12752- CSS | |
| **Case Name:** | DBSI MASTER LEASECO INC. | |
| **Taxpayer ID #:** | **-***0548 | |
| **For Period Ending:** | 07/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $147,558.37 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $147,558.37 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6694 DEPOSIT ACCOUNT | $6,808.20 | $1,064.06 | $0.00 |
| ******0301 MONEY MARKET ACCOUNT | $97,299.37 | $0.00 | $0.00 |
| ******0090 DEPOSIT ACCOUNT | $0.00 | $431.58 | $0.00 |
| ******0893 DEPOSIT ACCOUNT | $20,652.88 | $123,264.81 | $0.00 |
| ******2964 CHECKING | $22,797.92 | $0.00 | $0.00 |
| ******8966 Checking Account | $0.00 | $22,797.92 | $0.00 |
| | $147,558.37 | $147,558.37 | $0.00 |